## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
## PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to All Cases on Exhibits A, B and C | Judge M. Casey Rodgers Magistrate Judge Hope T. Cannon |

## <u>ORDER</u>

On March 23, 2022, the Court directed all MDL plaintiffs who are veterans to submit a Form DD214 or DoD Military Service Information Report by certain deadlines.[1]  *See* Case Management Order No. 40, ECF No. 2911.  The Order warned that a plaintiff's failure to timely submit the requisite form or report would result in the dismissal of the plaintiff's case without prejudice.  *See id.* at 3.  This order addresses the plaintiffs represented by Aylstock of Aylstock, Witkin, Kreis & Overholtz, PLLC and identified on Exhibits A, B, and C who were required to submit the requisite military service documentation by March 14, 2023 but failed to do so.[2]

---

[1] The Court previously stayed certain proceedings in the MDL pending resolution of any interlocutory appeal of its Order dated December 22, 2022. *See* ECF Nos. 3568 & 3610. On December 30, 2022, the Court further clarified that the DD214 and census form requirements are not subject to the stay and that plaintiffs must fulfill their DD214 and census form obligations in accordance with the previously established deadlines. *See* ECF No. 3615 at 2.

[2] The deadlines set forth in CMO 40 are staggered based on the number of plaintiffs represented by a particular law firm.  Beginning March 23, 2022, each law firm was (and is) required to submit at least 3,000 DD214s every 30 days.  *See* CMO 40, ECF No. 2911 at 3.  The Court suspended the DD214 deadlines in July 2022 but then later reinstated them in September

The plaintiffs on Exhibits A and B have submitted census materials indicating they are veterans.[3] The plaintiffs on Exhibit C have submitted census materials that contain conflicting answers about their veteran status and none have advised the Court or BrownGreer that they are not veterans, such that the document requirements in CMO 40 would not apply.

Rules 16(f) and 37(b)(2)(A) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for failing to comply with pretrial orders. This authority has particular significance in the MDL context. An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig.*, 460 F.3d 1217, 1231 (9th Cir. 2006). To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules. *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be construed and administered to secure the just, speedy,

---

2022. *See* ECF Nos. 3342 & 3479. Consequently, the DD214 deadline for the plaintiffs listed on Exhibits A and B was March 14, 2023.

[3] The Court was advised that the plaintiffs listed on Exhibit A failed to timely submit DD214 Forms only after granting their Motions to Withdraw and staying the cases. As such, these cases are now due to be dismissed without prejudice and the order staying the cases is due to be vacated.

and inexpensive determination of every action and proceeding"). Pretrial orders—
and the parties' compliance with those orders and their deadlines— "are the engine
that drives disposition on the merits." *Id*. at 1232. "A [court's] willingness to resort
to sanctions in the event of noncompliance can ensure that the engine remains in
tune, resulting in better administration of the vehicle of multidistrict litigation." *In
re Cook Medical, Inc. Pelvic Repair Sys. Prof. Liab. Litig*., 2018 WL 4698953, at *2
(S.D. W. Va. Sept. 28, 2018) (citing *Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir.
2014) ("The MDL judge must be given 'greater discretion' to create and enforce
deadlines in order to administrate the litigation effectively. This necessarily includes
the power to dismiss cases where litigants do not follow the court's orders.")).

Applying these rules, the Court concludes that dismissal without prejudice is
appropriate in the cases identified on Exhibits A, B and C. This MDL has been
pending for well over three years. All veterans who allegedly wore the CAEv2
during their military service, and their counsel, have been on notice—for nearly as
long—that a DD214 would be a fundamental requirement for pursuing a claim in
this litigation. *See* Pretrial Order No. 18, ECF No. 775 & 775-2.[4] This is because
the DD214 constitutes official proof of a veteran's military service and provides

---

[4] Indeed, the DD214 is the very first item on the list of required initial census documents.
*See* PTO 18, Exhibit B, ECF No. 775-2. The initial census deadlines were suspended for a time
(both for initial census questions and for initial census documents), *see* Case Management Order
No. 6, ECF No. 836, and ultimately reinstated for initial census questions only, *see* PTO 81, ECF
No. 1848. The initial census documents requirement was never reinstated, which led to CMO 40,
separately requiring the production of DD214s.

essential details about the veteran's service record, information that is critical to the claims and defenses involved in virtually every veteran's claim.[5]   The Court reemphasized the importance of a DD214 at the February 16, 2022 Case Management Conference, and, at that time, advised the parties that an order requiring its production by all veterans would be forthcoming.  *See also* Case Management Order No. 35, ECF No. 2789 at 4.  That Order (again, CMO 40) was entered on March 23, 2022, and, in light of potential time constraints for veterans who had not yet obtained a copy of their DD214 from the DoD, the Order identified two different ways for a plaintiff veteran to establish his or her military service— either (1) by producing a DD214; or (2) by producing a DoD Military Service Information Report (colloquially referred to as the "Blue Button") which is readily and easily accessible to every veteran (and/or a legal representative with the veteran's credentials) on the VA's health management portal, MyHealtheVet.[6] Given the advanced stage of this litigation and the importance of veterans' military service information to the various claims and defenses in this litigation, it was and is entirely reasonable to require veterans to timely show basic proof of military service before both sides start incurring the costs involved with preparing a CAEv2

---

[5] For example, the DD214 includes information regarding dates of service, military occupational specialties held, awards, education, and separation information (i.e., date and type of separation, character of service, and the authority and reason for separation).

[6] CMO 40 even included a link to the VA's public website for the "Blue Button," as well as a sample Blue Button form.

case for trial.  The plaintiffs identified on Exhibits A, B and C failed to fulfill this basic requirement, despite ample notice of it and ample time to comply.  Consistent with CMO 40, those plaintiffs' cases are due to be dismissed without prejudice.

Accordingly:

1.  The Court hereby sua sponte **LIFTS the STAY** and **VACATES** the Orders for the cases listed on Exhibit A. The Clerk is directed to enter this Order in its place.

2.  The plaintiffs' cases identified on Exhibits A, B and C are hereby **DISMISSED WITHOUT PREJUDICE** for failure to comply with a court order.[7]

3.  Active-duty plaintiffs and non-veterans are hereby granted leave to file a motion to reopen their case, which must be accompanied by a statement clarifying their status with respect to military service.  Any motion to reopen on this basis must be filed on the individual docket for a plaintiff's case only by **April 26, 2023**.

4.  The Clerk is directed to enter a copy of this Order on the main MDL docket and on the individual dockets and close the cases in their entirety for all purposes.

**SO ORDERED**, on this 27th day of March, 2023.

*M. Casey Rodgers*

**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

---

[7] To the extent a Request for Dismissal from Administrative Docket (RFD) was filed in a particular case *before* CMO 40 was entered, the case will be dismissed pursuant to the RFD, and not pursuant to CMO 40.

**Exhibit A**

| | PID | Plaintiff Name | Active Docket Case Number | Motion ECF No. | Order ECF No. |
|---|---|---|---|---|---|
| 1. | 293044 | Atkinson, John | 7:21-cv-13866-MCR-HTC | 5 | 6 |
| 2. | 220942 | Blurton, Anthony | 8:20-cv-64588-MCR-HTC | 5 | 6 |
| 3. | 305569 | Cledoe, Kwami | 7:21-cv-24638-MCR-HTC | 8 | 9 |
| 4. | 260683 | Criss, Robert | 9:20-cv-06610-MCR-HTC | 5 | 6 |
| 5. | 174226 | Holder, Robert | 7:20-cv-39541-MCR-HTC | 5 | 6 |
| 6. | 227116 | Lemarr, David | 8:20-cv-77754-MCR-HTC | 5 | 6 |
| 7. | 271100 | Wojtowich, Josh | 9:20-cv-14123-MCR-HTC | 6 | 7 |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1. | 99951 | Aalbregtse, Nicolas | 7:20-cv-25986-MCR-HTC | |
| 2. | 281655 | Abbe, Robert | 7:21-cv-03384-MCR-HTC | |
| 3. | 260486 | Abbott, Josh | 9:20-cv-05983-MCR-HTC | |
| 4. | 60120 | Abedi, Yama | | 7:20-cv-09395-MCR-HTC |
| 5. | 98115 | Abell, Jeffrey | 7:20-cv-23505-MCR-HTC | |
| 6. | 270434 | Abernathy, Dylan | 9:20-cv-12963-MCR-HTC | |
| 7. | 60121 | Abke, John | 7:20-cv-09396-MCR-HTC | |
| 8. | 255699 | Abrahamson, Alan | 9:20-cv-00229-MCR-HTC | |
| 9. | 255668 | Abreu, Nurys | 9:20-cv-00198-MCR-HTC | |
| 10. | 270555 | Acker, Shaneya | 9:20-cv-13240-MCR-HTC | |
| 11. | 340328 | Ackerman, Michael | 7:21-cv-59661-MCR-HTC | |
| 12. | 337796 | Ackerman, Nathan | 7:21-cv-57129-MCR-HTC | |
| 13. | 260397 | Acosta, Felipe | 9:20-cv-05844-MCR-HTC | |
| 14. | 260343 | Acosta, Raul | 9:20-cv-05699-MCR-HTC | |
| 15. | 255833 | Adame, Andrew | 9:20-cv-00363-MCR-HTC | |
| 16. | 189681 | Adams, Arley | 8:20-cv-25091-MCR-HTC | |
| 17. | 227812 | Adams, Devin | 8:20-cv-79804-MCR-HTC | |
| 18. | 268944 | Adams, Jarrad | | 9:20-cv-11940-MCR-HTC |
| 19. | 214151 | Adams, Matthew | | 8:20-cv-64593-MCR-HTC |
| 20. | 60132 | Adams, Michael | 7:20-cv-09406-MCR-HTC | |
| 21. | 98119 | Adams, Michael | 7:20-cv-23509-MCR-HTC | |
| 22. | 347241 | Adams, Shawn | 7:21-cv-67240-MCR-HTC | |
| 23. | 231262 | Addington, Arlynn | 8:20-cv-79383-MCR-HTC | |
| 24. | 340982 | Addis, Jonathan | 7:21-cv-60815-MCR-HTC | |
| 25. | 255836 | Addison, Corbin | 9:20-cv-00366-MCR-HTC | |
| 26. | 60137 | Addison, Joseph | 7:20-cv-09411-MCR-HTC | |
| 27. | 318809 | Adkins, Charles | 7:21-cv-36012-MCR-HTC | |
| 28. | 281143 | Adkins, Jackie | 7:21-cv-04489-MCR-HTC | |
| 29. | 242959 | Adofoli, Vincent | 8:20-cv-97907-MCR-HTC | |
| 30. | 196271 | Advincula, Archie | 8:20-cv-42127-MCR-HTC | |
| 31. | 269062 | Agazaryan, Manuk | | 9:20-cv-12056-MCR-HTC |
| 32. | 281334 | Aguilar, Zach | 7:21-cv-04680-MCR-HTC | |
| 33. | 278076 | Aguilera, Juan | 7:21-cv-01096-MCR-HTC | |
| 34. | 327513 | Ainsworth, Francis | 7:21-cv-45151-MCR-HTC | |
| 35. | 327545 | Akina, Stewart | 7:21-cv-45183-MCR-HTC | |
| 36. | 270453 | Alarcon, Martin | 9:20-cv-13015-MCR-HTC | |
| 37. | 307449 | Alba, Luis | 7:21-cv-30488-MCR-HTC | |
| 38. | 294692 | Alba, Nicholas | 7:21-cv-18730-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 39. | 232731 | Albert, Jeremy | | 8:20-cv-81936-MCR-HTC |
| 40. | 327949 | Albrandt, Ryan | 7:21-cv-45837-MCR-HTC | |
| 41. | 60155 | Albright, Josh | 7:20-cv-09429-MCR-HTC | |
| 42. | 327500 | Alcazar, Frank | 7:21-cv-45138-MCR-HTC | |
| 43. | 338995 | Alcon, Bert | 7:21-cv-57978-MCR-HTC | |
| 44. | 260727 | Alderman, Scott | 9:20-cv-06773-MCR-HTC | |
| 45. | 60158 | Alderson, Kevin | 7:20-cv-09432-MCR-HTC | |
| 46. | 327874 | Aldrich, John | 7:21-cv-45754-MCR-HTC | |
| 47. | 327833 | Alexander, Anthony | 7:21-cv-45671-MCR-HTC | |
| 48. | 285964 | Alexander, Brian | 7:21-cv-08447-MCR-HTC | |
| 49. | 281159 | Alexander, Edward | 7:21-cv-04505-MCR-HTC | |
| 50. | 253504 | Alexander, George | | 8:20-cv-95779-MCR-HTC |
| 51. | 271026 | Alexander, James | 9:20-cv-13184-MCR-HTC | |
| 52. | 60163 | Alexander, Jesse | 7:20-cv-09437-MCR-HTC | |
| 53. | 60165 | Alexander, Kyle | 7:20-cv-09438-MCR-HTC | |
| 54. | 294610 | Alexander, Richard | 7:21-cv-18567-MCR-HTC | |
| 55. | 60169 | Alexander, Terry | 7:20-cv-09441-MCR-HTC | |
| 56. | 340376 | Alexander, Timothy | 7:21-cv-59709-MCR-HTC | |
| 57. | 347162 | Alfano, John | | 7:21-cv-67161-MCR-HTC |
| 58. | 289519 | Alfaro, Reynaldo | 7:21-cv-11652-MCR-HTC | |
| 59. | 281311 | Alger, Robert | 7:21-cv-04657-MCR-HTC | |
| 60. | 286052 | Aliksa, Jacob | | 7:21-cv-05170-MCR-HTC |
| 61. | 268985 | Allan, Christopher | 9:20-cv-11980-MCR-HTC | |
| 62. | 281938 | Allen, Chivon | 7:21-cv-03870-MCR-HTC | |
| 63. | 320214 | Allen, Christopher | 7:21-cv-37060-MCR-HTC | |
| 64. | 347355 | Allen, Derrick | 7:21-cv-67354-MCR-HTC | |
| 65. | 346898 | Allen, Kenneth | 7:21-cv-65418-MCR-HTC | |
| 66. | 260450 | Allen, Michael | 9:20-cv-05905-MCR-HTC | |
| 67. | 327196 | Allen, Robert | 7:21-cv-44834-MCR-HTC | |
| 68. | 286005 | Allen, Sean | 7:21-cv-08488-MCR-HTC | |
| 69. | 228791 | Allen, Timothy | 8:20-cv-78843-MCR-HTC | |
| 70. | 286000 | Allen, Tom | 7:21-cv-08483-MCR-HTC | |
| 71. | 278594 | Allen, William | 7:21-cv-01956-MCR-HTC | |
| 72. | 272673 | Alley, Joshua | 9:20-cv-16420-MCR-HTC | |
| 73. | 318817 | Allison, John | 7:21-cv-36020-MCR-HTC | |
| 74. | 279225 | Almanza, Paul | 7:21-cv-01555-MCR-HTC | |
| 75. | 337615 | Almonte, Odaliska | 7:21-cv-56948-MCR-HTC | |
| 76. | 255491 | Alvarado, Christopher | 8:20-cv-99733-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 77. | 255729 | Alvarado, Michelle | 9:20-cv-00259-MCR-HTC | |
| 78. | 347033 | Alvarado, Tori | 7:21-cv-65650-MCR-HTC | |
| 79. | 281299 | Alvarez, Cristian | 7:21-cv-04645-MCR-HTC | |
| 80. | 327251 | Alvarez, Louis | 7:21-cv-44889-MCR-HTC | |
| 81. | 294508 | Alvarez, Nelson | 7:21-cv-18262-MCR-HTC | |
| 82. | 254107 | Alvarez, Ricardo | 8:20-cv-98132-MCR-HTC | |
| 83. | 257323 | Alvarez-Caceres, Christian | 9:20-cv-01208-MCR-HTC | |
| 84. | 60211 | Alvord, Gabrielle | 7:20-cv-09473-MCR-HTC | |
| 85. | 296152 | Amador, Jesse | 7:21-cv-18908-MCR-HTC | |
| 86. | 98014 | Ambler, Todd | | 7:20-cv-23368-MCR-HTC |
| 87. | 246182 | Ambriz, Alejandro | 8:20-cv-98462-MCR-HTC | |
| 88. | 272953 | Amurao, Joey | 9:20-cv-16876-MCR-HTC | |
| 89. | 268627 | Ancheta, Christopher | 9:20-cv-12880-MCR-HTC | |
| 90. | 295597 | Anders, Diana | 7:21-cv-17713-MCR-HTC | |
| 91. | 260782 | Anderson, Christopher | 9:20-cv-06930-MCR-HTC | |
| 92. | 283278 | Anderson, Christopher | 7:21-cv-05819-MCR-HTC | |
| 93. | 195942 | Anderson, David E. | 8:20-cv-41258-MCR-HTC | |
| 94. | 272792 | Anderson, Robert | 9:20-cv-16593-MCR-HTC | |
| 95. | 268810 | Anderson, Terry | 9:20-cv-11588-MCR-HTC | |
| 96. | 328517 | Andrade, Carlos | 7:21-cv-46408-MCR-HTC | |
| 97. | 341074 | Andree, Ethan | 7:21-cv-60990-MCR-HTC | |
| 98. | 226024 | Andrejak, Steve | 8:20-cv-75917-MCR-HTC | |
| 99. | 279001 | Andres, Timothy | 7:21-cv-00665-MCR-HTC | |
| 100. | 336817 | Andrews, Chad | 7:21-cv-55750-MCR-HTC | |
| 101. | 294060 | Andrews, Donald | 7:21-cv-17194-MCR-HTC | |
| 102. | 98125 | Andrews, Jared | | 7:20-cv-23514-MCR-HTC |
| 103. | 189856 | Andrews, Jimmy | 8:20-cv-26445-MCR-HTC | |
| 104. | 268739 | Anson, Anthony | 9:20-cv-11473-MCR-HTC | |
| 105. | 60263 | Anthony, Oluwaseun | 7:20-cv-09533-MCR-HTC | |
| 106. | 339533 | Antoine, Maria | | 7:21-cv-58866-MCR-HTC |
| 107. | 318824 | Anton, Nathan | 7:21-cv-36027-MCR-HTC | |
| 108. | 284302 | Anyaeji, Nnamdi | 7:21-cv-07372-MCR-HTC | |
| 109. | 283915 | Apperson, David | 7:21-cv-06836-MCR-HTC | |
| 110. | 339019 | Apt, John | 7:21-cv-58050-MCR-HTC | |
| 111. | 346718 | Aralos, Leopold | 7:21-cv-65267-MCR-HTC | |
| 112. | 338758 | Aratea, Benjamin | 7:21-cv-57662-MCR-HTC | |
| 113. | 228793 | Arcand, Matthew | 8:20-cv-78845-MCR-HTC | |
| 114. | 285786 | Archie, Lenox | 7:21-cv-08271-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 115. | 318827 | Ard, John | 7:21-cv-36030-MCR-HTC | |
| 116. | 295064 | Arias, Jorge | | 7:21-cv-16830-MCR-HTC |
| 117. | 327896 | Arms, Shane | 7:21-cv-45784-MCR-HTC | |
| 118. | 318828 | Arms, Steven | 7:21-cv-36031-MCR-HTC | |
| 119. | 284898 | Armstrong, Bradley | 7:21-cv-09521-MCR-HTC | |
| 120. | 337930 | Armstrong, Coty | 7:21-cv-57422-MCR-HTC | |
| 121. | 278254 | Armstrong, John | 7:21-cv-01308-MCR-HTC | |
| 122. | 60280 | Armstrong, Nicholas | 7:20-cv-09549-MCR-HTC | |
| 123. | 347038 | Arney, Timothy | 7:21-cv-65660-MCR-HTC | |
| 124. | 226457 | Arnold, Jason | 8:20-cv-76717-MCR-HTC | |
| 125. | 279152 | Arnold, Sean | 7:21-cv-01230-MCR-HTC | |
| 126. | 60286 | Arraut, David | 7:20-cv-09555-MCR-HTC | |
| 127. | 246193 | Arrington, Jadah | 8:20-cv-98472-MCR-HTC | |
| 128. | 269005 | Asbach, Jason | 9:20-cv-12000-MCR-HTC | |
| 129. | 272729 | Asbury, James | 9:20-cv-16496-MCR-HTC | |
| 130. | 337153 | Ashley, Curtis | 7:21-cv-56486-MCR-HTC | |
| 131. | 273073 | Asiajuan, Jordan | 9:20-cv-16996-MCR-HTC | |
| 132. | 233152 | Askew, Ebony | 8:20-cv-83080-MCR-HTC | |
| 133. | 196038 | Askew, Thurgood | 8:20-cv-41390-MCR-HTC | |
| 134. | 295429 | Atchley, Tyrel | 7:21-cv-17441-MCR-HTC | |
| 135. | 60308 | Atkins, Charles | 7:20-cv-09576-MCR-HTC | |
| 136. | 227922 | Atkinson, Caleb | 8:20-cv-80231-MCR-HTC | |
| 137. | 60315 | Auchenbach, Brian | 7:20-cv-09587-MCR-HTC | |
| 138. | 259087 | Austin, Andre | | 9:20-cv-04798-MCR-HTC |
| 139. | 260732 | Austin, Monica | 9:20-cv-06787-MCR-HTC | |
| 140. | 320156 | Austin, William | 7:21-cv-37006-MCR-HTC | |
| 141. | 211514 | Aycock, Davis | 8:20-cv-59642-MCR-HTC | |
| 142. | 226696 | Baba, James | 8:20-cv-77195-MCR-HTC | |
| 143. | 283708 | Babb, Caleb | 7:21-cv-06480-MCR-HTC | |
| 144. | 278277 | Babb, Donald | 7:21-cv-01331-MCR-HTC | |
| 145. | 259092 | Babb, Timothy | 9:20-cv-02014-MCR-HTC | |
| 146. | 292935 | Bach, Jun | 7:21-cv-13775-MCR-HTC | |
| 147. | 285847 | Backlund, Wayne | 7:21-cv-08331-MCR-HTC | |
| 148. | 60333 | Bacon, Carlen | 7:20-cv-09609-MCR-HTC | |
| 149. | 294773 | Bagby, Sheila | 7:21-cv-18893-MCR-HTC | |
| 150. | 195978 | Bagley, Jerrick | 8:20-cv-41324-MCR-HTC | |
| 151. | 60343 | Bagley, Olivier | 7:20-cv-09631-MCR-HTC | |
| 152. | 327963 | Bailey, Jastair | 7:21-cv-45851-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 153. | 273057 | Bailey, John | 9:20-cv-16980-MCR-HTC | |
| 154. | 211515 | Bailey, Justin | 8:20-cv-59645-MCR-HTC | |
| 155. | 226083 | Bailey, Kristopher | 8:20-cv-76103-MCR-HTC | |
| 156. | 293985 | Bailey, Lee | 7:21-cv-17040-MCR-HTC | |
| 157. | 60347 | Bailey, Richard | 7:20-cv-09639-MCR-HTC | |
| 158. | 320261 | Bailor, Michael | 7:21-cv-37104-MCR-HTC | |
| 159. | 320252 | Bain, Fredrick | | 3:22-cv-01316-MCR-HTC |
| 160. | 278871 | Baker, Christopher | 7:21-cv-00468-MCR-HTC | |
| 161. | 340716 | Baker, Darren | 7:21-cv-60276-MCR-HTC | |
| 162. | 320206 | Baker, Gene | 7:21-cv-37052-MCR-HTC | |
| 163. | 285991 | Baker, Geremy | 7:21-cv-08474-MCR-HTC | |
| 164. | 99314 | Baker, Harold | 7:20-cv-25550-MCR-HTC | |
| 165. | 270573 | Baker, Josh | 9:20-cv-13258-MCR-HTC | |
| 166. | 228604 | Balak, Larry | 8:20-cv-78510-MCR-HTC | |
| 167. | 347376 | Balasico, Richard | | 7:21-cv-67375-MCR-HTC |
| 168. | 283298 | Balawender, Heather | | 7:21-cv-05839-MCR-HTC |
| 169. | 340662 | Balch, Timothy | 7:21-cv-60174-MCR-HTC | |
| 170. | 257466 | Balderama, Samuel | | 9:20-cv-01424-MCR-HTC |
| 171. | 320405 | Baldwin, Mark | 7:21-cv-37379-MCR-HTC | |
| 172. | 281266 | Baldwin, Monaray | 7:21-cv-04612-MCR-HTC | |
| 173. | 295337 | Ball, Brandon | 7:21-cv-17277-MCR-HTC | |
| 174. | 279047 | Ball, Dominic | 7:21-cv-00711-MCR-HTC | |
| 175. | 294183 | Ball, James | 7:21-cv-17552-MCR-HTC | |
| 176. | 272442 | Ball, Steven | 9:20-cv-15939-MCR-HTC | |
| 177. | 227451 | Ball, Whitney | 8:20-cv-78610-MCR-HTC | |
| 178. | 341173 | Ball, William | 7:21-cv-61506-MCR-HTC | |
| 179. | 292861 | Baller-Jaimes, Eduardo | 7:21-cv-13705-MCR-HTC | |
| 180. | 246202 | Ballesteros, Robert | 8:20-cv-98481-MCR-HTC | |
| 181. | 346766 | Ballweg, Lonnie | 7:21-cv-65288-MCR-HTC | |
| 182. | 60366 | Balmer, Daniel | 7:20-cv-95328-MCR-HTC | |
| 183. | 60367 | Balthrop, Gerald | | 7:20-cv-09615-MCR-HTC |
| 184. | 189684 | Bamferd, Adam | 8:20-cv-25112-MCR-HTC | |
| 185. | 323881 | Bammes, Nicholas | | 7:21-cv-44192-MCR-HTC |
| 186. | 281946 | Bane, Gabriel | 7:21-cv-03886-MCR-HTC | |
| 187. | 227132 | Banzhaf, Christian | 8:20-cv-77770-MCR-HTC | |
| 188. | 286083 | Barahona, Giovani | 7:21-cv-05601-MCR-HTC | |
| 189. | 97984 | Barber, David | | 7:20-cv-23309-MCR-HTC |
| 190. | 97816 | Barber, Howard | | 7:20-cv-23137-MCR-HTC |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 191. | 286358 | Barber, Jonathan | 7:21-cv-06346-MCR-HTC | |
| 192. | 347362 | Barber, Robert | 7:21-cv-67361-MCR-HTC | |
| 193. | 338372 | Barbrie, Michael | 7:21-cv-58388-MCR-HTC | |
| 194. | 328511 | Barcellos, Jason | 7:21-cv-46398-MCR-HTC | |
| 195. | 231297 | Bargery, David | | 8:20-cv-79418-MCR-HTC |
| 196. | 60383 | Barker, Dewey | 7:20-cv-09650-MCR-HTC | |
| 197. | 60384 | Barker, Jeshua | 7:20-cv-09651-MCR-HTC | |
| 198. | 97740 | Barnable, Thomas | 7:20-cv-23012-MCR-HTC | |
| 199. | 283483 | Barnard, Andrew | 7:21-cv-06155-MCR-HTC | |
| 200. | 341086 | Barnes, Ashley | 7:21-cv-61014-MCR-HTC | |
| 201. | 99678 | Barnes, James | 7:20-cv-24715-MCR-HTC | |
| 202. | 227159 | Barnes, Kenneth | 8:20-cv-77797-MCR-HTC | |
| 203. | 320222 | Barnes, Lawrence | | 7:21-cv-37068-MCR-HTC |
| 204. | 166314 | Barnes, Stanley | 7:20-cv-38390-MCR-HTC | |
| 205. | 347228 | Barnes, Tomarus | 7:21-cv-67227-MCR-HTC | |
| 206. | 60397 | Barnett, Kyle | 7:20-cv-09664-MCR-HTC | |
| 207. | 294127 | Barnett, Nathaniel | 7:21-cv-17331-MCR-HTC | |
| 208. | 285210 | Barnett, Steven | 7:21-cv-07595-MCR-HTC | |
| 209. | 294777 | Barnette, James | 7:21-cv-18943-MCR-HTC | |
| 210. | 60400 | Barnfield, Clayton | 7:20-cv-09667-MCR-HTC | |
| 211. | 99581 | Barnhart, Ryan | 7:20-cv-24090-MCR-HTC | |
| 212. | 246205 | Barno, Aiysha | | 8:20-cv-98484-MCR-HTC |
| 213. | 272909 | Barnstead, Benjamin | 9:20-cv-16814-MCR-HTC | |
| 214. | 60405 | Barraza, Carlos | 7:20-cv-09672-MCR-HTC | |
| 215. | 294658 | Barrera, Brad | 7:21-cv-18664-MCR-HTC | |
| 216. | 327485 | Barrett, Frank | 7:21-cv-45123-MCR-HTC | |
| 217. | 60409 | Barrett, Joshua | 7:20-cv-09676-MCR-HTC | |
| 218. | 281223 | Barrow, Gordon | 7:21-cv-04569-MCR-HTC | |
| 219. | 328366 | Barrow, Gregory | 7:21-cv-46254-MCR-HTC | |
| 220. | 281742 | Barry, Cody | 7:21-cv-03613-MCR-HTC | |
| 221. | 226869 | Bartee, George | 8:20-cv-77435-MCR-HTC | |
| 222. | 277894 | Bartley, Jeffrey | 7:21-cv-00914-MCR-HTC | |
| 223. | 60418 | Bartmier, Robert | 7:20-cv-09684-MCR-HTC | |
| 224. | 283380 | Bartolome, Eric | 7:21-cv-05938-MCR-HTC | |
| 225. | 260836 | Barton, Andrew | 9:20-cv-07032-MCR-HTC | |
| 226. | 60422 | Barton, Mark | 7:20-cv-09688-MCR-HTC | |
| 227. | 338313 | Basinger, Austin | 7:21-cv-58271-MCR-HTC | |
| 228. | 278928 | Baskin, James | 7:21-cv-00564-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 229. | 328433 | Bass, Johnny | 7:21-cv-46320-MCR-HTC | |
| 230. | 281203 | Bateman, Christine | 7:21-cv-04549-MCR-HTC | |
| 231. | 189803 | Bates, Myron | 8:20-cv-26235-MCR-HTC | |
| 232. | 228815 | Battle, Angela | 8:20-cv-78867-MCR-HTC | |
| 233. | 278901 | Battle, James | 7:21-cv-00517-MCR-HTC | |
| 234. | 338647 | Bauer, Christopher | 7:21-cv-57399-MCR-HTC | |
| 235. | 318840 | Baumann, John | 7:21-cv-36042-MCR-HTC | |
| 236. | 346868 | Bautista, Alex | 7:21-cv-65388-MCR-HTC | |
| 237. | 259103 | Baxley, Travis | 9:20-cv-04813-MCR-HTC | |
| 238. | 268880 | Baxter, Anthony | | 9:20-cv-11875-MCR-HTC |
| 239. | 269157 | Baxter, Michael | 9:20-cv-12337-MCR-HTC | |
| 240. | 283280 | Baxter, Steven | 7:21-cv-05821-MCR-HTC | |
| 241. | 243170 | Baylor, Antonio | 8:20-cv-98385-MCR-HTC | |
| 242. | 318842 | Beach, Jason | 7:21-cv-36044-MCR-HTC | |
| 243. | 60446 | Beach, Travis | 7:20-cv-09711-MCR-HTC | |
| 244. | 232240 | Beacham, Zackary | 8:20-cv-81067-MCR-HTC | |
| 245. | 338761 | Beamon, Robert | 7:21-cv-57668-MCR-HTC | |
| 246. | 272587 | Bean, Brandt | 9:20-cv-16236-MCR-HTC | |
| 247. | 60450 | Bean, Brett | 7:20-cv-09715-MCR-HTC | |
| 248. | 346282 | Bean, Shane | 7:21-cv-64802-MCR-HTC | |
| 249. | 328375 | Beard, Blake | 7:21-cv-46263-MCR-HTC | |
| 250. | 338127 | Bearden, Caroline | 7:21-cv-57765-MCR-HTC | |
| 251. | 174041 | Beasley, Aaron | 7:20-cv-39874-MCR-HTC | |
| 252. | 255264 | Beauchamp, Tommy | 8:20-cv-99641-MCR-HTC | |
| 253. | 260833 | Beaudoin, Cory | 9:20-cv-07026-MCR-HTC | |
| 254. | 246211 | Beauleau, Dana | | 8:20-cv-98489-MCR-HTC |
| 255. | 284196 | Becerra, Edgar | | 7:21-cv-07217-MCR-HTC |
| 256. | 166981 | Beck, Jonathon | 7:20-cv-37435-MCR-HTC | |
| 257. | 339081 | Beck, Randall | 7:21-cv-58184-MCR-HTC | |
| 258. | 226100 | Beckett, Jarrett | 8:20-cv-76136-MCR-HTC | |
| 259. | 225960 | Beckwith, Rick | 8:20-cv-75614-MCR-HTC | |
| 260. | 60466 | Beermunder, Ron | | 7:20-cv-09731-MCR-HTC |
| 261. | 294806 | Beeson, Dawson | 7:21-cv-18989-MCR-HTC | |
| 262. | 260551 | Behmlander, Kimberlyn | 9:20-cv-06137-MCR-HTC | |
| 263. | 60480 | Bell, Louis | 7:20-cv-09745-MCR-HTC | |
| 264. | 268619 | Bell, Michael | 9:20-cv-12879-MCR-HTC | |
| 265. | 294930 | Bell, Mitchell | 7:21-cv-16698-MCR-HTC | |
| 266. | 226957 | Bell, Robert | 8:20-cv-77538-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 267. | 99277 | Bell, Travis | 7:20-cv-25476-MCR-HTC | |
| 268. | 98564 | Bellamy, James | 7:20-cv-24015-MCR-HTC | |
| 269. | 270956 | Bellard, Conrad | 9:20-cv-13014-MCR-HTC | |
| 270. | 284825 | Belleville, James | 7:21-cv-09447-MCR-HTC | |
| 271. | 295897 | Bellush, Francis | | 7:21-cv-18253-MCR-HTC |
| 272. | 97497 | Benally, Lindsay | | 7:20-cv-22685-MCR-HTC |
| 273. | 60489 | Benavides, Liza | 7:20-cv-09754-MCR-HTC | |
| 274. | 336818 | Bender, William | 7:21-cv-55751-MCR-HTC | |
| 275. | 284145 | Benfield, David | 7:21-cv-07166-MCR-HTC | |
| 276. | 253517 | Benigno, Jose | | 8:20-cv-95803-MCR-HTC |
| 277. | 60493 | Benitez, Dawn | 7:20-cv-09761-MCR-HTC | |
| 278. | 281232 | Benitez, Gloria | 7:21-cv-04578-MCR-HTC | |
| 279. | 336943 | Benjamin, Navardo | 7:21-cv-56030-MCR-HTC | |
| 280. | 318544 | Benline, William | 7:21-cv-42484-MCR-HTC | |
| 281. | 290167 | Benner, Shelden | | 7:21-cv-14171-MCR-HTC |
| 282. | 274264 | Bennett, James | | 9:20-cv-14348-MCR-HTC |
| 283. | 289621 | Bennett, Marvin | 7:21-cv-11684-MCR-HTC | |
| 284. | 346450 | Bennett, Melvin | 7:21-cv-64970-MCR-HTC | |
| 285. | 243225 | Benson, Ciana | 8:20-cv-98440-MCR-HTC | |
| 286. | 257526 | Berarducci, Raymond | 9:20-cv-01482-MCR-HTC | |
| 287. | 320071 | Berg, Benjamin | 7:21-cv-36928-MCR-HTC | |
| 288. | 223178 | Berg, Jared | 8:20-cv-73123-MCR-HTC | |
| 289. | 83971 | Bergeron, Jeremy | | 8:20-cv-34039-MCR-HTC |
| 290. | 227815 | Bermea, Jesus | 8:20-cv-79811-MCR-HTC | |
| 291. | 285462 | Berry, Andrew | 7:21-cv-07844-MCR-HTC | |
| 292. | 295387 | Bertz, Brandon | | 7:21-cv-17371-MCR-HTC |
| 293. | 272069 | Berwanger, Aaron | 9:20-cv-15137-MCR-HTC | |
| 294. | 339928 | Bess, Rakeem | 7:21-cv-59261-MCR-HTC | |
| 295. | 260437 | Bethea, John | 9:20-cv-05886-MCR-HTC | |
| 296. | 280999 | Bethell, Ivan | 7:21-cv-04044-MCR-HTC | |
| 297. | 320197 | Bettencourt, Jeffrey | 7:21-cv-37044-MCR-HTC | |
| 298. | 98149 | Betts, Chad | 7:20-cv-23541-MCR-HTC | |
| 299. | 307556 | Betts, Stevon | 7:21-cv-30892-MCR-HTC | |
| 300. | 347115 | Beverly, Alexander | 7:21-cv-65574-MCR-HTC | |
| 301. | 318852 | Beyer, Michelle | 7:21-cv-36054-MCR-HTC | |
| 302. | 166324 | Beyerberner, Taylor | 7:20-cv-38955-MCR-HTC | |
| 303. | 295591 | Bezold, Scott | 7:21-cv-17701-MCR-HTC | |
| 304. | 274266 | Bickel, Daniel | 9:20-cv-14352-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 305. | 60525 | Bickley, John | 7:20-cv-09777-MCR-HTC | |
| 306. | 60530 | Biggins, Austin | 7:20-cv-95343-MCR-HTC | |
| 307. | 226003 | Bigon, Justin | 8:20-cv-75835-MCR-HTC | |
| 308. | 318854 | Bilal, Hassan | 7:21-cv-36056-MCR-HTC | |
| 309. | 189624 | Billings, Kevin | 8:20-cv-24735-MCR-HTC | |
| 310. | 341100 | Billingsley, James | 7:21-cv-61041-MCR-HTC | |
| 311. | 233060 | Bishop, Steven | 8:20-cv-82950-MCR-HTC | |
| 312. | 226866 | Bittick, Preston | 8:20-cv-77432-MCR-HTC | |
| 313. | 283550 | Bittinger, Robert | 7:21-cv-06220-MCR-HTC | |
| 314. | 293152 | Bivins, James | 7:21-cv-13966-MCR-HTC | |
| 315. | 259114 | Black, Christopher | | 9:20-cv-04824-MCR-HTC |
| 316. | 274267 | Black, Steven | | 9:20-cv-14354-MCR-HTC |
| 317. | 338996 | Blackard, Cory | | 7:21-cv-57979-MCR-HTC |
| 318. | 328493 | Blackburn, Bobby | 7:21-cv-46380-MCR-HTC | |
| 319. | 292705 | Blackburn, Neal | 7:21-cv-13567-MCR-HTC | |
| 320. | 284092 | Blackmon, William | 7:21-cv-07113-MCR-HTC | |
| 321. | 98159 | Blackwell, Chase | 7:20-cv-23557-MCR-HTC | |
| 322. | 327931 | Blackwood, Donovan | 7:21-cv-45819-MCR-HTC | |
| 323. | 60559 | Bladdick, Clifford | 7:20-cv-09828-MCR-HTC | |
| 324. | 320070 | Blair, Brenden | 7:21-cv-36927-MCR-HTC | |
| 325. | 338314 | Blake, Deedrick | 7:21-cv-58273-MCR-HTC | |
| 326. | 284436 | Blake, Jessica | 7:21-cv-07456-MCR-HTC | |
| 327. | 307404 | Blake, Linda | 7:21-cv-30444-MCR-HTC | |
| 328. | 338818 | Blakeney, James | 7:21-cv-57791-MCR-HTC | |
| 329. | 318857 | Blakey, Terrence | 7:21-cv-36059-MCR-HTC | |
| 330. | 346496 | Blanco, Jerry | 7:21-cv-65028-MCR-HTC | |
| 331. | 318858 | Blanderburgo, Alexander | 7:21-cv-36060-MCR-HTC | |
| 332. | 226384 | Blank, James | 8:20-cv-76644-MCR-HTC | |
| 333. | 231326 | Blankenship, Joshua | 8:20-cv-79447-MCR-HTC | |
| 334. | 338053 | Blasko, Jeff | 7:21-cv-57634-MCR-HTC | |
| 335. | 273038 | Blevins, Adam | 9:20-cv-16961-MCR-HTC | |
| 336. | 98164 | Block, Joshua | 7:20-cv-23573-MCR-HTC | |
| 337. | 189961 | Block, Valis | 8:20-cv-28577-MCR-HTC | |
| 338. | 233045 | Bloomer, Bruce | 8:20-cv-82875-MCR-HTC | |
| 339. | 232856 | Blount, Joseph | 8:20-cv-82687-MCR-HTC | |
| 340. | 338129 | Blue, Harry | 7:21-cv-57769-MCR-HTC | |
| 341. | 347306 | Blue, Jerry | 7:21-cv-67305-MCR-HTC | |
| 342. | 340898 | Blunt, Nathaniel | 7:21-cv-60696-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 343. | 227341 | Boatman-Allen, Justin | 8:20-cv-78095-MCR-HTC | |
| 344. | 195910 | Bodie, Eli | 8:20-cv-41188-MCR-HTC | |
| 345. | 243152 | Boen, Chance | 8:20-cv-98367-MCR-HTC | |
| 346. | 341267 | Bogan, Kyle | 7:21-cv-61600-MCR-HTC | |
| 347. | 232910 | Boggs, Emmanuel | | 3:22-cv-01320-MCR-HTC |
| 348. | 226430 | Boggs, Joshua | 8:20-cv-76690-MCR-HTC | |
| 349. | 279090 | Bogosian, Gregory | 7:21-cv-00754-MCR-HTC | |
| 350. | 248251 | Bohanan, Donald | 8:20-cv-86750-MCR-HTC | |
| 351. | 318859 | Bokan, Kristina | 7:21-cv-36061-MCR-HTC | |
| 352. | 346349 | Bolbecker, Timothy | 7:21-cv-64877-MCR-HTC | |
| 353. | 196039 | Bolden, Gene | 8:20-cv-41391-MCR-HTC | |
| 354. | 270878 | Bolen, Donald | 9:20-cv-13885-MCR-HTC | |
| 355. | 285427 | Bolivar, Kenneth | 7:21-cv-07810-MCR-HTC | |
| 356. | 318860 | Bolton, Gary | 7:21-cv-36062-MCR-HTC | |
| 357. | 255758 | Bonanno, Luis | 9:20-cv-00288-MCR-HTC | |
| 358. | 337262 | Bondi, David | 7:21-cv-56594-MCR-HTC | |
| 359. | 320160 | Bondoc, Ryansean | 7:21-cv-37010-MCR-HTC | |
| 360. | 294649 | Booth, Darien | 7:21-cv-18646-MCR-HTC | |
| 361. | 347229 | Borders, David | 7:21-cv-67228-MCR-HTC | |
| 362. | 166334 | Bordes, Norman | 7:20-cv-38983-MCR-HTC | |
| 363. | 272966 | Borges, Romel | 9:20-cv-16889-MCR-HTC | |
| 364. | 295054 | Borie, Matthew | | 7:21-cv-16820-MCR-HTC |
| 365. | 233069 | Borquez, Dimitri | 8:20-cv-82973-MCR-HTC | |
| 366. | 295713 | Bose, Howard | 7:21-cv-17940-MCR-HTC | |
| 367. | 268685 | Botten, Grant | 9:20-cv-11420-MCR-HTC | |
| 368. | 285421 | Bottoms, Brandon | 7:21-cv-07804-MCR-HTC | |
| 369. | 165908 | Botts, Cody | 7:20-cv-37572-MCR-HTC | |
| 370. | 60613 | Botts, Richard | 7:20-cv-10122-MCR-HTC | |
| 371. | 60615 | Boucher, Donald | | 7:20-cv-10125-MCR-HTC |
| 372. | 295392 | Bowden, Issac | 7:21-cv-17381-MCR-HTC | |
| 373. | 260554 | Bowden, Scott | 9:20-cv-06144-MCR-HTC | |
| 374. | 270442 | Bowen, Jeffrey | 9:20-cv-12984-MCR-HTC | |
| 375. | 340436 | Bowens, Arthur | 7:21-cv-59769-MCR-HTC | |
| 376. | 293202 | Bowers, Edward | | 7:21-cv-14015-MCR-HTC |
| 377. | 227579 | Bowers, Robert | 8:20-cv-79002-MCR-HTC | |
| 378. | 99684 | Bowman, Madison | 7:20-cv-24728-MCR-HTC | |
| 379. | 97080 | Bowser, Daniel | 7:20-cv-38354-MCR-HTC | |
| 380. | 232445 | Bowyer, Steven | 8:20-cv-81370-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 381. | 98185 | Box, Jordan | 7:20-cv-23628-MCR-HTC | |
| 382. | 260537 | Boyce, Kelly | 9:20-cv-06103-MCR-HTC | |
| 383. | 228778 | Boyce, Robert | | 8:20-cv-78830-MCR-HTC |
| 384. | 270777 | Boyd, Brandon | 9:20-cv-13590-MCR-HTC | |
| 385. | 328402 | Boyd, Clifton | 7:21-cv-46289-MCR-HTC | |
| 386. | 246232 | Boyd, Craig | 8:20-cv-98510-MCR-HTC | |
| 387. | 337376 | Boyer, George | 7:21-cv-56709-MCR-HTC | |
| 388. | 260827 | Boykins, Cedric | 9:20-cv-07015-MCR-HTC | |
| 389. | 273084 | Boyles, Monette | 9:20-cv-17007-MCR-HTC | |
| 390. | 99618 | Boyte, Gerald | 7:20-cv-24541-MCR-HTC | |
| 391. | 340610 | Bozzi, Eugene | 7:21-cv-60069-MCR-HTC | |
| 392. | 320076 | Bradshaw, Gary | 7:21-cv-36933-MCR-HTC | |
| 393. | 272974 | Bradshaw, Jenny | 9:20-cv-16897-MCR-HTC | |
| 394. | 228211 | Bradshaw, John | | 8:20-cv-82135-MCR-HTC |
| 395. | 232815 | Brake, Jason | 8:20-cv-82093-MCR-HTC | |
| 396. | 272050 | Braley, Steven | 9:20-cv-15102-MCR-HTC | |
| 397. | 60654 | Brandon, John | 7:20-cv-10194-MCR-HTC | |
| 398. | 225956 | Brandon, Travus | 8:20-cv-75592-MCR-HTC | |
| 399. | 60655 | Brandt, Aaron | | 7:20-cv-95347-MCR-HTC |
| 400. | 293170 | Brangers, Gregory | 7:21-cv-13983-MCR-HTC | |
| 401. | 320324 | Branson, Eric | 7:21-cv-37161-MCR-HTC | |
| 402. | 196786 | Branson, Jason | 8:20-cv-42886-MCR-HTC | |
| 403. | 246236 | Brant, Danny | 8:20-cv-98512-MCR-HTC | |
| 404. | 272292 | Brantley, Vincent | 9:20-cv-15422-MCR-HTC | |
| 405. | 228803 | Branyord, Christopher | 8:20-cv-78855-MCR-HTC | |
| 406. | 328285 | Brattin, Seth | 7:21-cv-46173-MCR-HTC | |
| 407. | 165890 | Bratton, Daniel | 7:20-cv-37494-MCR-HTC | |
| 408. | 260756 | Braun, Christopher | 9:20-cv-06856-MCR-HTC | |
| 409. | 347259 | Brawley, Royal | 7:21-cv-67258-MCR-HTC | |
| 410. | 296096 | Breithaupt, Josh | 7:21-cv-18810-MCR-HTC | |
| 411. | 60671 | Brennan, Thomas | 7:20-cv-10180-MCR-HTC | |
| 412. | 259130 | Brewer, Robert | | 9:20-cv-04840-MCR-HTC |
| 413. | 327452 | Brewster, Winston | 7:21-cv-45090-MCR-HTC | |
| 414. | 98190 | Breyley, Justin | 7:20-cv-23562-MCR-HTC | |
| 415. | 99586 | Brian, Julie | 7:20-cv-24097-MCR-HTC | |
| 416. | 338098 | Brickner, Jacob | 7:21-cv-57712-MCR-HTC | |
| 417. | 60680 | Bridges, Michael | | 7:20-cv-10220-MCR-HTC |
| 418. | 60681 | Bridges, Timothy | 7:20-cv-10221-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 419. | 327480 | Briggery, Lloyd | 7:21-cv-45118-MCR-HTC | |
| 420. | 339368 | Brijil, Daniel | 7:21-cv-58701-MCR-HTC | |
| 421. | 338653 | Brinkley, James | | 7:21-cv-57411-MCR-HTC |
| 422. | 227143 | Brinkley, Joanna | | 8:20-cv-77781-MCR-HTC |
| 423. | 227683 | Bristow, Jessie | | 8:20-cv-79205-MCR-HTC |
| 424. | 223665 | Britt, Steven | 8:20-cv-74604-MCR-HTC | |
| 425. | 196795 | Brittain, Brandon | 8:20-cv-42920-MCR-HTC | |
| 426. | 339467 | Britton, Mario | 7:21-cv-58800-MCR-HTC | |
| 427. | 257440 | Brocker, Michael | 9:20-cv-01399-MCR-HTC | |
| 428. | 259133 | Brockert, Sean | 9:20-cv-04843-MCR-HTC | |
| 429. | 278242 | Broderick, James | 7:21-cv-01296-MCR-HTC | |
| 430. | 257151 | Broders, Zachary | 9:20-cv-01038-MCR-HTC | |
| 431. | 166345 | Broehl, Aaron | 7:20-cv-96604-MCR-HTC | |
| 432. | 286471 | Bromm, Gary | 7:21-cv-06635-MCR-HTC | |
| 433. | 99511 | Brooks, David | 7:20-cv-26660-MCR-HTC | |
| 434. | 327840 | Brooks, Gordon | 7:21-cv-45686-MCR-HTC | |
| 435. | 337256 | Brooks, James | 7:21-cv-56588-MCR-HTC | |
| 436. | 243099 | Brooks, Kenneth | 8:20-cv-98070-MCR-HTC | |
| 437. | 347329 | Brooks, Michael | 7:21-cv-67328-MCR-HTC | |
| 438. | 328249 | Brooks, Rashon | 7:21-cv-46137-MCR-HTC | |
| 439. | 294565 | Broten, Donald | 7:21-cv-18476-MCR-HTC | |
| 440. | 98197 | Broughton, Nicholas | 7:20-cv-23577-MCR-HTC | |
| 441. | 294125 | Broussard, Angel | 7:21-cv-17327-MCR-HTC | |
| 442. | 196890 | Browers, Michael | 8:20-cv-42650-MCR-HTC | |
| 443. | 294105 | Brown, Andrew | 7:21-cv-17286-MCR-HTC | |
| 444. | 328548 | Brown, Andrew | 7:21-cv-46479-MCR-HTC | |
| 445. | 228718 | Brown, Antwyn | 8:20-cv-78756-MCR-HTC | |
| 446. | 294499 | Brown, Brian | 7:21-cv-18244-MCR-HTC | |
| 447. | 232915 | Brown, Charles | 8:20-cv-82746-MCR-HTC | |
| 448. | 278498 | Brown, Clint | 7:21-cv-01752-MCR-HTC | |
| 449. | 60728 | Brown, Cody | 7:20-cv-10496-MCR-HTC | |
| 450. | 233129 | Brown, David | 8:20-cv-83057-MCR-HTC | |
| 451. | 339453 | Brown, Eric | | 7:21-cv-58786-MCR-HTC |
| 452. | 278336 | Brown, Garrett | 7:21-cv-01401-MCR-HTC | |
| 453. | 60738 | Brown, Henry | 7:20-cv-10542-MCR-HTC | |
| 454. | 60740 | Brown, Jesse | | 7:20-cv-10549-MCR-HTC |
| 455. | 296195 | Brown, Jessy | | 7:21-cv-18978-MCR-HTC |
| 456. | 278600 | Brown, John | 7:21-cv-01968-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 457. | 281904 | Brown, Johnathan | 7:21-cv-03802-MCR-HTC | |
| 458. | 60741 | Brown, Jonathan | 7:20-cv-10552-MCR-HTC | |
| 459. | 347107 | Brown, Kyle | 7:21-cv-65561-MCR-HTC | |
| 460. | 281394 | Brown, Larry | 7:21-cv-04740-MCR-HTC | |
| 461. | 281261 | Brown, Laurie | 7:21-cv-04607-MCR-HTC | |
| 462. | 268878 | Brown, Mackenzie | | 9:20-cv-11873-MCR-HTC |
| 463. | 340089 | Brown, Nicolette | 7:21-cv-59422-MCR-HTC | |
| 464. | 286390 | Brown, Prince | 7:21-cv-06445-MCR-HTC | |
| 465. | 189645 | Brown, Quillan | 8:20-cv-24819-MCR-HTC | |
| 466. | 327475 | Brown, Samuel | 7:21-cv-45113-MCR-HTC | |
| 467. | 281274 | Brown, Tex | | 7:21-cv-04620-MCR-HTC |
| 468. | 294523 | Brown, Troy | | 7:21-cv-18292-MCR-HTC |
| 469. | 346482 | Brown, William | | 7:21-cv-65011-MCR-HTC |
| 470. | 289631 | Brown, Yariel | | 7:21-cv-11694-MCR-HTC |
| 471. | 97097 | Broyles, Carolyn | | 7:20-cv-38380-MCR-HTC |
| 472. | 227410 | Bruce, Christopher | 8:20-cv-78275-MCR-HTC | |
| 473. | 257190 | Bruister, Lakesha | 9:20-cv-01076-MCR-HTC | |
| 474. | 337518 | Brunache, Mario | 7:21-cv-56811-MCR-HTC | |
| 475. | 327259 | Bruno, Antonio | 7:21-cv-44897-MCR-HTC | |
| 476. | 50116 | Bruno, Victor | | 8:20-cv-09659-MCR-HTC |
| 477. | 269060 | Brunson, Tony | | 9:20-cv-12054-MCR-HTC |
| 478. | 271082 | Bryant, Gregory | 9:20-cv-14085-MCR-HTC | |
| 479. | 268631 | Bryant, Teeonka | 9:20-cv-11368-MCR-HTC | |
| 480. | 60779 | Bryant, Timothy | 7:20-cv-10685-MCR-HTC | |
| 481. | 281914 | Bryars, James | 7:21-cv-03822-MCR-HTC | |
| 482. | 255859 | Bryda, Kati | 9:20-cv-00560-MCR-HTC | |
| 483. | 196830 | Brydges, Michael | 8:20-cv-43045-MCR-HTC | |
| 484. | 190369 | Buchan, Chance | 8:20-cv-32627-MCR-HTC | |
| 485. | 295432 | Buchignani, Justin | 7:21-cv-17444-MCR-HTC | |
| 486. | 278289 | Buck, Jennifer | 7:21-cv-01343-MCR-HTC | |
| 487. | 340633 | Buckles, Jose | 7:21-cv-60117-MCR-HTC | |
| 488. | 172798 | Buckley, Bryan | 7:20-cv-96665-MCR-HTC | |
| 489. | 60785 | Budosh, Charles | 7:20-cv-10702-MCR-HTC | |
| 490. | 294848 | Bufford, Dachelle | 7:21-cv-19080-MCR-HTC | |
| 491. | 97508 | Bullington, Martin | 7:20-cv-22701-MCR-HTC | |
| 492. | 228729 | Bullock, Stewart | 8:20-cv-78778-MCR-HTC | |
| 493. | 196040 | Bulls, Joshua | 8:20-cv-41392-MCR-HTC | |
| 494. | 294650 | Bunnell, Robert | 7:21-cv-18648-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 495. | 293083 | Buompastore, Joseph | 7:21-cv-13902-MCR-HTC | |
| 496. | 99691 | Buquo, Raymond | | 7:20-cv-24748-MCR-HTC |
| 497. | 337830 | Burch, Mark | 7:21-cv-57235-MCR-HTC | |
| 498. | 259147 | Burd, Joshua | 9:20-cv-04856-MCR-HTC | |
| 499. | 196626 | Burden, Derek | 8:20-cv-42284-MCR-HTC | |
| 500. | 340640 | Burgess, Michael | 7:21-cv-60131-MCR-HTC | |
| 501. | 285150 | Burgess, Samantha | 7:21-cv-10554-MCR-HTC | |
| 502. | 283282 | Burgos, Juan | 7:21-cv-05823-MCR-HTC | |
| 503. | 60808 | Burk, Robert | 7:20-cv-95364-MCR-HTC | |
| 504. | 294651 | Burks, Tyrone | 7:21-cv-18650-MCR-HTC | |
| 505. | 243093 | Burleson, Stacy | 8:20-cv-98064-MCR-HTC | |
| 506. | 347215 | Burns, Anthony | 7:21-cv-67214-MCR-HTC | |
| 507. | 294387 | Burrell, Marve | 7:21-cv-17939-MCR-HTC | |
| 508. | 347126 | Burrell, Rich | 7:21-cv-65598-MCR-HTC | |
| 509. | 211546 | Burris, Daniel | 8:20-cv-60156-MCR-HTC | |
| 510. | 338821 | Burruss, Chad | | 7:21-cv-57798-MCR-HTC |
| 511. | 268170 | Burt, Ashley | 9:20-cv-10405-MCR-HTC | |
| 512. | 166926 | Burton, Destiny | 7:20-cv-46501-MCR-HTC | |
| 513. | 232646 | Burton, Joe | 8:20-cv-81771-MCR-HTC | |
| 514. | 268871 | Burton, Michael | | 9:20-cv-11866-MCR-HTC |
| 515. | 289485 | Busey, Cameron | 7:21-cv-11618-MCR-HTC | |
| 516. | 243184 | Bush, Joshua | 8:20-cv-98399-MCR-HTC | |
| 517. | 243127 | Bushbaum, Patrick | 8:20-cv-98342-MCR-HTC | |
| 518. | 166915 | Bushnell, Satanta | 7:20-cv-46429-MCR-HTC | |
| 519. | 227397 | Butler, Chandell | 8:20-cv-78247-MCR-HTC | |
| 520. | 232261 | Butler, Daniel | 8:20-cv-81121-MCR-HTC | |
| 521. | 328282 | Butler, Gregory | | 7:21-cv-46170-MCR-HTC |
| 522. | 286372 | Butler, Jarred | 7:21-cv-06409-MCR-HTC | |
| 523. | 93612 | Butler, Joseph | 7:20-cv-21622-MCR-HTC | |
| 524. | 60842 | Butler, Joshua | | 7:20-cv-11470-MCR-HTC |
| 525. | 271968 | Butler, Kane | 9:20-cv-14944-MCR-HTC | |
| 526. | 98633 | Butler, Michael | 7:20-cv-25065-MCR-HTC | |
| 527. | 290322 | Butler, Stephen | 7:21-cv-15667-MCR-HTC | |
| 528. | 278350 | Butler, Torynce | 7:21-cv-01431-MCR-HTC | |
| 529. | 60846 | Butt, Arthur | 7:20-cv-11480-MCR-HTC | |
| 530. | 60850 | Buzzard, Ray | 7:20-cv-11496-MCR-HTC | |
| 531. | 97432 | Byerly, Devonte | 7:20-cv-22558-MCR-HTC | |
| 532. | 257574 | Bynum, Deometae | 9:20-cv-01530-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 533. | 60853 | Byrd, Brian | | 7:20-cv-12572-MCR-HTC |
| 534. | 327368 | Byrd, Bridget | 7:21-cv-45006-MCR-HTC | |
| 535. | 60855 | Byrd, David | 7:20-cv-12574-MCR-HTC | |
| 536. | 189939 | Byrne, Joshua | 8:20-cv-28471-MCR-HTC | |
| 537. | 220947 | Byrne, Kenneth | 8:20-cv-64598-MCR-HTC | |
| 538. | 233081 | Cabrera, Angel | 8:20-cv-83001-MCR-HTC | |
| 539. | 277955 | Cabrera, Jose | 7:21-cv-00975-MCR-HTC | |
| 540. | 328457 | Cade, Michael | 7:21-cv-46344-MCR-HTC | |
| 541. | 337575 | Cahill, John | 7:21-cv-56908-MCR-HTC | |
| 542. | 284256 | Cail, Savana | 7:21-cv-07300-MCR-HTC | |
| 543. | 305552 | Caissey, Nituth | 7:21-cv-24621-MCR-HTC | |
| 544. | 338896 | Caito, Joe | 7:21-cv-57879-MCR-HTC | |
| 545. | 284928 | Caladcad, Ramon | 7:21-cv-09551-MCR-HTC | |
| 546. | 327779 | Calder, Chad | 7:21-cv-45417-MCR-HTC | |
| 547. | 340768 | Calderwood, Allen | | 7:21-cv-60351-MCR-HTC |
| 548. | 231375 | Caldwell, Andrew | 8:20-cv-79496-MCR-HTC | |
| 549. | 283301 | Caldwell, Darrell | 7:21-cv-05842-MCR-HTC | |
| 550. | 228032 | Cale, Adam | 8:20-cv-80967-MCR-HTC | |
| 551. | 166919 | Calhoun, Cameron | 7:20-cv-46458-MCR-HTC | |
| 552. | 259155 | Calixte, Yves | 9:20-cv-04864-MCR-HTC | |
| 553. | 227401 | Calixto, Roberto | 8:20-cv-78255-MCR-HTC | |
| 554. | 295869 | Callaway, Roderick | 7:21-cv-18199-MCR-HTC | |
| 555. | 339913 | Camarena, Maria | 7:21-cv-59246-MCR-HTC | |
| 556. | 266210 | Camel, Branford | | 9:20-cv-10775-MCR-HTC |
| 557. | 320084 | Cameron, Lisa | 7:21-cv-36941-MCR-HTC | |
| 558. | 279154 | Camp, Thomas | 7:21-cv-01232-MCR-HTC | |
| 559. | 346671 | Campbell, John | 7:21-cv-65202-MCR-HTC | |
| 560. | 346340 | Campbell, Lamarh | 7:21-cv-64868-MCR-HTC | |
| 561. | 338217 | Campbell, Lonnie | | 7:21-cv-58086-MCR-HTC |
| 562. | 60886 | Campbell, Paul | 7:20-cv-12604-MCR-HTC | |
| 563. | 268710 | Campbell, Wesley | 9:20-cv-11445-MCR-HTC | |
| 564. | 327945 | Camper, Eric | 7:21-cv-45833-MCR-HTC | |
| 565. | 232389 | Cane, Justin | 8:20-cv-81309-MCR-HTC | |
| 566. | 166367 | Cane, Thomas | 7:20-cv-39066-MCR-HTC | |
| 567. | 60896 | Cannizzaro, Steven | 7:20-cv-12613-MCR-HTC | |
| 568. | 196186 | Cannon, James | 8:20-cv-41865-MCR-HTC | |
| 569. | 259158 | Canton, Beliotte | 9:20-cv-04867-MCR-HTC | |
| 570. | 283285 | Cantrell, Charles | | 7:21-cv-05826-MCR-HTC |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 571. | 228336 | Cantrell, David | 8:20-cv-82432-MCR-HTC | |
| 572. | 338219 | Cantu, Ben | 7:21-cv-58090-MCR-HTC | |
| 573. | 60904 | Cantu, Michael | 7:20-cv-12621-MCR-HTC | |
| 574. | 257569 | Cantu, Patricia | 9:20-cv-01525-MCR-HTC | |
| 575. | 283163 | Cantwell, Erin | 7:21-cv-05639-MCR-HTC | |
| 576. | 223426 | Canty, Christopher | 8:20-cv-73984-MCR-HTC | |
| 577. | 278870 | Capers, Alphonso | 7:21-cv-00467-MCR-HTC | |
| 578. | 295642 | Caplan, Tyler | 7:21-cv-17802-MCR-HTC | |
| 579. | 243181 | Caples, John | 8:20-cv-98396-MCR-HTC | |
| 580. | 281207 | Carbajal, Reuben | 7:21-cv-04553-MCR-HTC | |
| 581. | 270558 | Carcamo, Branden | 9:20-cv-13244-MCR-HTC | |
| 582. | 60913 | Cardenas, Jose | 7:20-cv-12630-MCR-HTC | |
| 583. | 294656 | Cardin, Jaime | 7:21-cv-18660-MCR-HTC | |
| 584. | 338584 | Cardin, Troy | 7:21-cv-57264-MCR-HTC | |
| 585. | 338149 | Carey, Chuck | 7:21-cv-57982-MCR-HTC | |
| 586. | 318893 | Carey, Rusty | 7:21-cv-36093-MCR-HTC | |
| 587. | 318894 | Carlile, Jason | 7:21-cv-36094-MCR-HTC | |
| 588. | 283519 | Carlisle, Ohran | | 7:21-cv-06189-MCR-HTC |
| 589. | 257163 | Carlson, Samuel | 9:20-cv-01050-MCR-HTC | |
| 590. | 338068 | Carmendy, Anthony | 7:21-cv-57656-MCR-HTC | |
| 591. | 338131 | Carmichael, Lynn | 7:21-cv-57773-MCR-HTC | |
| 592. | 272674 | Carmody, Ryan | 9:20-cv-16421-MCR-HTC | |
| 593. | 226394 | Carneal, Shaun | 8:20-cv-76654-MCR-HTC | |
| 594. | 60941 | Carrington, Shawn | 7:20-cv-12746-MCR-HTC | |
| 595. | 320141 | Carrion, Jorge | 7:21-cv-36991-MCR-HTC | |
| 596. | 338150 | Carrion-Rodriguez, Jesus | 7:21-cv-57983-MCR-HTC | |
| 597. | 98601 | Carrisal, Arturo | 7:20-cv-24937-MCR-HTC | |
| 598. | 271060 | Carroll, Jaqualious | 9:20-cv-14040-MCR-HTC | |
| 599. | 231394 | Carson, Brok | 8:20-cv-79515-MCR-HTC | |
| 600. | 341078 | Cartagena, Oscar | 7:21-cv-60998-MCR-HTC | |
| 601. | 166369 | Carter, Andrew | 7:20-cv-39072-MCR-HTC | |
| 602. | 255453 | Carter, Anthony | 8:20-cv-99911-MCR-HTC | |
| 603. | 295662 | Carter, James | 7:21-cv-17841-MCR-HTC | |
| 604. | 60952 | Carter, Kenneth | 7:20-cv-12785-MCR-HTC | |
| 605. | 283957 | Carter, Kenneth | 7:21-cv-06878-MCR-HTC | |
| 606. | 259431 | Carter, Lashonda | 9:20-cv-05135-MCR-HTC | |
| 607. | 328321 | Cartier, James | 7:21-cv-46210-MCR-HTC | |
| 608. | 166371 | Carvalho, Liliana | 7:20-cv-39078-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 609. | 262561 | Carver, James | 9:20-cv-07456-MCR-HTC | |
| 610. | 60962 | Casas, Jesse | | 7:20-cv-12816-MCR-HTC |
| 611. | 327684 | Case, John | 7:21-cv-45323-MCR-HTC | |
| 612. | 279212 | Case, Kevin | 7:21-cv-01462-MCR-HTC | |
| 613. | 60964 | Casebolt, Donnie | 7:20-cv-12822-MCR-HTC | |
| 614. | 293966 | Cash, Derrick | 7:21-cv-17001-MCR-HTC | |
| 615. | 281772 | Cash, Glenn | 7:21-cv-03643-MCR-HTC | |
| 616. | 278170 | Cashman, Daniel | 7:21-cv-01189-MCR-HTC | |
| 617. | 272710 | Caskey, Mark | 9:20-cv-16477-MCR-HTC | |
| 618. | 270482 | Cassels, Jesse | 9:20-cv-13108-MCR-HTC | |
| 619. | 60970 | Castano, Edgar | | 7:20-cv-12837-MCR-HTC |
| 620. | 226164 | Castellano, William | 8:20-cv-76262-MCR-HTC | |
| 621. | 305557 | Castellanos, Christopher | 7:21-cv-24626-MCR-HTC | |
| 622. | 231398 | Castillo, Christian | | 8:20-cv-79519-MCR-HTC |
| 623. | 285095 | Castillo, Frank | 7:21-cv-10499-MCR-HTC | |
| 624. | 227694 | Castleberry, Lee | 8:20-cv-79216-MCR-HTC | |
| 625. | 295997 | Castrataro, Michael | 7:21-cv-18616-MCR-HTC | |
| 626. | 97680 | Castro, Danielle | 7:20-cv-22942-MCR-HTC | |
| 627. | 279193 | Castro, David | 7:21-cv-01426-MCR-HTC | |
| 628. | 246273 | Castro, Juan | 8:20-cv-98559-MCR-HTC | |
| 629. | 255490 | Cater, Mark | 8:20-cv-99731-MCR-HTC | |
| 630. | 166225 | Cates, Sarah | 7:20-cv-37587-MCR-HTC | |
| 631. | 328403 | Catlett, Joshua | 7:21-cv-46290-MCR-HTC | |
| 632. | 338824 | Catoe, Kc | 7:21-cv-57805-MCR-HTC | |
| 633. | 346629 | Cattage, Billy | 7:21-cv-65160-MCR-HTC | |
| 634. | 268790 | Cauble, Allen | 9:20-cv-11550-MCR-HTC | |
| 635. | 270574 | Caudell, Joshua | 9:20-cv-13259-MCR-HTC | |
| 636. | 257047 | Caudill, Scott | 9:20-cv-00731-MCR-HTC | |
| 637. | 339562 | Caudle, Sean | 7:21-cv-58895-MCR-HTC | |
| 638. | 260567 | Causey, Korey | 9:20-cv-06177-MCR-HTC | |
| 639. | 255817 | Cavender, Paul | 9:20-cv-00347-MCR-HTC | |
| 640. | 284929 | Cebolla, David | 7:21-cv-09552-MCR-HTC | |
| 641. | 271136 | Cerda, Jose | | 9:20-cv-14198-MCR-HTC |
| 642. | 327776 | Cerpa, Louis | 7:21-cv-45414-MCR-HTC | |
| 643. | 259172 | Cervantes, Jose | 9:20-cv-04881-MCR-HTC | |
| 644. | 295601 | Chaffin, Shawn | 7:21-cv-17721-MCR-HTC | |
| 645. | 340155 | Chafin, Teresa | 7:21-cv-59488-MCR-HTC | |
| 646. | 295978 | Chagolla, William | 7:21-cv-18578-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 647. | 273067 | Chaisopitworakul, Nutdanai | 9:20-cv-16990-MCR-HTC | |
| 648. | 278762 | Chambers, Darrell | 7:21-cv-00277-MCR-HTC | |
| 649. | 340079 | Chambers, Hope | 7:21-cv-59412-MCR-HTC | |
| 650. | 338375 | Chambers, Rodney | 7:21-cv-58394-MCR-HTC | |
| 651. | 294214 | Chambliss, Ezra | 7:21-cv-17585-MCR-HTC | |
| 652. | 165867 | Chandler, Jason | 7:20-cv-37430-MCR-HTC | |
| 653. | 307582 | Chaney, Robert | 7:21-cv-30918-MCR-HTC | |
| 654. | 259175 | Chang, Ga | 9:20-cv-04884-MCR-HTC | |
| 655. | 226878 | Chanley, Philip | | 8:20-cv-77444-MCR-HTC |
| 656. | 271499 | Chapin, Terri | 9:20-cv-14105-MCR-HTC | |
| 657. | 255753 | Chapin, Tyler | 9:20-cv-00283-MCR-HTC | |
| 658. | 253016 | Chapman, Alice | | 8:20-cv-98300-MCR-HTC |
| 659. | 338770 | Chapman, Christopher | 7:21-cv-57688-MCR-HTC | |
| 660. | 214158 | Chapman, Douglas | 8:20-cv-64607-MCR-HTC | |
| 661. | 190479 | Chappell, Kenneth | | 8:20-cv-33849-MCR-HTC |
| 662. | 346953 | Charest, Ryan | 7:21-cv-65493-MCR-HTC | |
| 663. | 338319 | Charles, Darron | 7:21-cv-58283-MCR-HTC | |
| 664. | 223635 | Chartrand, Troy | 8:20-cv-74549-MCR-HTC | |
| 665. | 272739 | Chavez, Cisco | 9:20-cv-16506-MCR-HTC | |
| 666. | 226347 | Chavez, Mark | 8:20-cv-76607-MCR-HTC | |
| 667. | 253541 | Cheek, Adam | | 8:20-cv-95836-MCR-HTC |
| 668. | 61013 | Cheek, Dean | 7:20-cv-13108-MCR-HTC | |
| 669. | 98692 | Chelstrom, Randall | 7:20-cv-25335-MCR-HTC | |
| 670. | 61017 | Cheney, Jaykob | 7:20-cv-13122-MCR-HTC | |
| 671. | 296122 | Cherry, Christopher | 7:21-cv-18862-MCR-HTC | |
| 672. | 260507 | Chesbro, Alexander | 9:20-cv-06026-MCR-HTC | |
| 673. | 97513 | Chester, Atiya | | 7:20-cv-22711-MCR-HTC |
| 674. | 346655 | Chester, Tank | 7:21-cv-65186-MCR-HTC | |
| 675. | 61025 | Chicaiza, Freddy | | 7:20-cv-13392-MCR-HTC |
| 676. | 259179 | Chick, Dakota | 9:20-cv-04888-MCR-HTC | |
| 677. | 98545 | Childress, Chancy | 7:20-cv-23948-MCR-HTC | |
| 678. | 232684 | Childs, Christopher | | 8:20-cv-81846-MCR-HTC |
| 679. | 237656 | Childs, Myles | 8:20-cv-97712-MCR-HTC | |
| 680. | 255769 | Chiles, Rafael | 9:20-cv-00299-MCR-HTC | |
| 681. | 338132 | Chivington, Julian | 7:21-cv-57774-MCR-HTC | |
| 682. | 257156 | Choi, Benjamin | 9:20-cv-01043-MCR-HTC | |
| 683. | 285698 | Choice, Charod | 7:21-cv-08049-MCR-HTC | |
| 684. | 189682 | Christensen, Shane | 8:20-cv-25098-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 685. | 285255 | Christian, Tinisha | 7:21-cv-07639-MCR-HTC | |
| 686. | 294996 | Christopher, Mckenzie | 7:21-cv-16762-MCR-HTC | |
| 687. | 327723 | Chrum, Jonathan | 7:21-cv-45361-MCR-HTC | |
| 688. | 290207 | Chumley, Alex | 7:21-cv-14207-MCR-HTC | |
| 689. | 296129 | Church, Victor | 7:21-cv-18876-MCR-HTC | |
| 690. | 255347 | Chute, Eddie | 8:20-cv-99760-MCR-HTC | |
| 691. | 323891 | Cieza, Wilfredo | 7:21-cv-44202-MCR-HTC | |
| 692. | 281871 | Cimmiyotti, Jacob | 7:21-cv-03742-MCR-HTC | |
| 693. | 271617 | Cincoski, David | 9:20-cv-14275-MCR-HTC | |
| 694. | 278972 | Cinque, Joaquim | 7:21-cv-00636-MCR-HTC | |
| 695. | 225991 | Clanton, Christopher | | 8:20-cv-75777-MCR-HTC |
| 696. | 285296 | Clare, Coty | 7:21-cv-07680-MCR-HTC | |
| 697. | 327330 | Clark, Crystal | 7:21-cv-44968-MCR-HTC | |
| 698. | 292851 | Clark, George | 7:21-cv-13698-MCR-HTC | |
| 699. | 61054 | Clark, Joshua | 7:20-cv-13442-MCR-HTC | |
| 700. | 337074 | Clark, Michael | 7:21-cv-56384-MCR-HTC | |
| 701. | 61059 | Clark, Robert | 7:20-cv-13451-MCR-HTC | |
| 702. | 327770 | Clark, Sidney | 7:21-cv-45408-MCR-HTC | |
| 703. | 255651 | Clark, Timothy | 9:20-cv-00181-MCR-HTC | |
| 704. | 290291 | Clarke, Alexander | 7:21-cv-15025-MCR-HTC | |
| 705. | 226808 | Clarke, Dynetra | 8:20-cv-77373-MCR-HTC | |
| 706. | 347042 | Claver, Jonathan | 7:21-cv-65666-MCR-HTC | |
| 707. | 307554 | Clavey-Reeves, Deidric | 7:21-cv-30890-MCR-HTC | |
| 708. | 323903 | Clay, Marcellus | 7:21-cv-44214-MCR-HTC | |
| 709. | 337735 | Clay, Tiffany | 7:21-cv-57068-MCR-HTC | |
| 710. | 99622 | Clements, Justin | 7:20-cv-24550-MCR-HTC | |
| 711. | 97516 | Cleveland, Reuben | 7:20-cv-22717-MCR-HTC | |
| 712. | 61079 | Cline, Nicholas | 7:20-cv-13476-MCR-HTC | |
| 713. | 61082 | Cloud, Adam | 7:20-cv-13479-MCR-HTC | |
| 714. | 294448 | Clutter, Stephen | 7:21-cv-18110-MCR-HTC | |
| 715. | 98237 | Clyde, Demetrius | 7:20-cv-23668-MCR-HTC | |
| 716. | 286495 | Clyde, Nicholas | 7:21-cv-06659-MCR-HTC | |
| 717. | 338771 | Coates, Robert | 7:21-cv-57690-MCR-HTC | |
| 718. | 227840 | Cobb, Antonio | 8:20-cv-80150-MCR-HTC | |
| 719. | 246291 | Cobb, Barry | 8:20-cv-98589-MCR-HTC | |
| 720. | 292927 | Cobb, Joseph | 7:21-cv-13768-MCR-HTC | |
| 721. | 278313 | Cobb, Matthew | 7:21-cv-01369-MCR-HTC | |
| 722. | 211551 | Cobbin, Terrance | 8:20-cv-60183-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 723. | 61098 | Coe, Douglas | 7:20-cv-13518-MCR-HTC | |
| 724. | 295402 | Cofey, Erick | 7:21-cv-17400-MCR-HTC | |
| 725. | 337772 | Coffel, Brian | 7:21-cv-57105-MCR-HTC | |
| 726. | 285112 | Coffman, Donn | 7:21-cv-10516-MCR-HTC | |
| 727. | 174218 | Coffman, Major | 7:20-cv-39521-MCR-HTC | |
| 728. | 232873 | Coker, Kevin | 8:20-cv-82704-MCR-HTC | |
| 729. | 346559 | Colby, William | 7:21-cv-65090-MCR-HTC | |
| 730. | 290221 | Cole, Dylan | | 7:21-cv-14486-MCR-HTC |
| 731. | 283770 | Cole, Garold | | 7:21-cv-06565-MCR-HTC |
| 732. | 232335 | Cole, Shannon | 8:20-cv-81210-MCR-HTC | |
| 733. | 271994 | Cole, Woodrow | 9:20-cv-14994-MCR-HTC | |
| 734. | 327708 | Coleman, Alexander | 7:21-cv-45347-MCR-HTC | |
| 735. | 237558 | Coleman, Curtis | 8:20-cv-83672-MCR-HTC | |
| 736. | 338052 | Coleman-Roush, David | 7:21-cv-57633-MCR-HTC | |
| 737. | 337726 | Coles, Christina | 7:21-cv-57059-MCR-HTC | |
| 738. | 277983 | Collazo, Jose | 7:21-cv-01003-MCR-HTC | |
| 739. | 286508 | Collias, Nickolus | 7:21-cv-06672-MCR-HTC | |
| 740. | 281435 | Collick, Khaalid | 7:21-cv-04781-MCR-HTC | |
| 741. | 278768 | Collins, George | 7:21-cv-00283-MCR-HTC | |
| 742. | 246298 | Collins, James | | 8:20-cv-98602-MCR-HTC |
| 743. | 233083 | Collins, Jason | 8:20-cv-83007-MCR-HTC | |
| 744. | 260604 | Collins, Jermaine | 9:20-cv-06291-MCR-HTC | |
| 745. | 196043 | Collins, Michael | 8:20-cv-41395-MCR-HTC | |
| 746. | 243023 | Collins, Russell | 8:20-cv-97969-MCR-HTC | |
| 747. | 279112 | Collins, Tavorris | 7:21-cv-00776-MCR-HTC | |
| 748. | 278114 | Collins-Mccaig, Gennie | | 7:21-cv-01133-MCR-HTC |
| 749. | 271954 | Colon, Gilbert | 9:20-cv-14921-MCR-HTC | |
| 750. | 328387 | Colon, Juan | 7:21-cv-46275-MCR-HTC | |
| 751. | 259192 | Colon, Marc | | 9:20-cv-04900-MCR-HTC |
| 752. | 226616 | Coluccio, Zachary | 8:20-cv-77073-MCR-HTC | |
| 753. | 285437 | Colvin, Kenneth | 7:21-cv-07820-MCR-HTC | |
| 754. | 278236 | Colyer, Shane | | 7:21-cv-01290-MCR-HTC |
| 755. | 223300 | Combs, Dan | 8:20-cv-73559-MCR-HTC | |
| 756. | 284520 | Combs, Jason | 7:21-cv-08004-MCR-HTC | |
| 757. | 270780 | Combs, John | 9:20-cv-13593-MCR-HTC | |
| 758. | 259194 | Combs, Kelby | 9:20-cv-04901-MCR-HTC | |
| 759. | 272816 | Comerford, Iziah | 9:20-cv-16639-MCR-HTC | |
| 760. | 279114 | Comins, Alison | 7:21-cv-00778-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 761. | 346425 | Compton, Aaron | 7:21-cv-64953-MCR-HTC | |
| 762. | 195916 | Conard, Damien | 8:20-cv-41204-MCR-HTC | |
| 763. | 278372 | Concepcion-Ortiz, Jeffrey | | 3:22-cv-01326-MCR-HTC |
| 764. | 166408 | Concordia, Mark | 7:20-cv-40228-MCR-HTC | |
| 765. | 165913 | Condry, Jonathan | 7:20-cv-37582-MCR-HTC | |
| 766. | 61135 | Cones, Kyle | 7:20-cv-13459-MCR-HTC | |
| 767. | 337630 | Confer, Michael | 7:21-cv-56963-MCR-HTC | |
| 768. | 226176 | Conklin, Michael | 8:20-cv-76285-MCR-HTC | |
| 769. | 260795 | Conklin, Willis | 9:20-cv-06955-MCR-HTC | |
| 770. | 174222 | Conley, Jessie | 7:20-cv-39533-MCR-HTC | |
| 771. | 166409 | Conner, Glenn | 7:20-cv-40229-MCR-HTC | |
| 772. | 61144 | Conner, Joseph | 7:20-cv-13517-MCR-HTC | |
| 773. | 232333 | Conte, Christopher | 8:20-cv-81206-MCR-HTC | |
| 774. | 233146 | Contreras, Benhur | 8:20-cv-83074-MCR-HTC | |
| 775. | 196676 | Contreras, John | | 8:20-cv-42479-MCR-HTC |
| 776. | 295306 | Conwell, David | 7:21-cv-17218-MCR-HTC | |
| 777. | 278583 | Conyers, Tony | 7:21-cv-01935-MCR-HTC | |
| 778. | 320253 | Cook, Devin | | 7:21-cv-37098-MCR-HTC |
| 779. | 304381 | Cook, Jarell | 7:21-cv-25435-MCR-HTC | |
| 780. | 255672 | Cook, Jeffrey | 9:20-cv-00202-MCR-HTC | |
| 781. | 318918 | Cook, Jerard | 7:21-cv-36117-MCR-HTC | |
| 782. | 246303 | Cook, Johnathan | 8:20-cv-98611-MCR-HTC | |
| 783. | 320300 | Cook, Mike | 7:21-cv-37139-MCR-HTC | |
| 784. | 289489 | Cook, Paul | 7:21-cv-11622-MCR-HTC | |
| 785. | 233084 | Cooke, Robert | 8:20-cv-83009-MCR-HTC | |
| 786. | 61156 | Coons, Matthew | 7:20-cv-13590-MCR-HTC | |
| 787. | 233118 | Cooper, Asa | 8:20-cv-83046-MCR-HTC | |
| 788. | 166411 | Cooper, Clayton | 7:20-cv-40232-MCR-HTC | |
| 789. | 318919 | Cooper, Gerard | 7:21-cv-36118-MCR-HTC | |
| 790. | 174224 | Cooper, Leslie | 7:20-cv-39537-MCR-HTC | |
| 791. | 285249 | Cooper, Timothy | 7:21-cv-07633-MCR-HTC | |
| 792. | 255319 | Cooper, Travis | 8:20-cv-99719-MCR-HTC | |
| 793. | 277972 | Cordova, Randy | 7:21-cv-00992-MCR-HTC | |
| 794. | 278361 | Coronado, Abel | 7:21-cv-01455-MCR-HTC | |
| 795. | 232625 | Corwin, Michael | | 8:20-cv-81730-MCR-HTC |
| 796. | 61179 | Cory, Johnathon | 7:20-cv-13811-MCR-HTC | |
| 797. | 337421 | Costa, Mark | 7:21-cv-56754-MCR-HTC | |
| 798. | 283166 | Costello, Cheryl | 7:21-cv-05645-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 799. | 271047 | Cottingham, Corey | 9:20-cv-14014-MCR-HTC | |
| 800. | 61187 | Cotto, Ivan | 7:20-cv-13824-MCR-HTC | |
| 801. | 346665 | Cotton, Derek | 7:21-cv-65196-MCR-HTC | |
| 802. | 61198 | Coutee, Donovan | | 7:20-cv-13879-MCR-HTC |
| 803. | 228404 | Covington, Jimmie | 8:20-cv-78223-MCR-HTC | |
| 804. | 254169 | Cowan, Jacob | 8:20-cv-98194-MCR-HTC | |
| 805. | 274290 | Cowan, Wesley | 9:20-cv-14400-MCR-HTC | |
| 806. | 318920 | Cox, Aaron | 7:21-cv-36119-MCR-HTC | |
| 807. | 281226 | Cox, Chancey | 7:21-cv-04572-MCR-HTC | |
| 808. | 223416 | Cox, Charles | 8:20-cv-73954-MCR-HTC | |
| 809. | 337259 | Cox, Desmond | 7:21-cv-56591-MCR-HTC | |
| 810. | 260796 | Cox, Edward | 9:20-cv-06956-MCR-HTC | |
| 811. | 327273 | Cox, Geoffrey | 7:21-cv-44911-MCR-HTC | |
| 812. | 260557 | Cox, Marlos | 9:20-cv-06152-MCR-HTC | |
| 813. | 328213 | Cox, Robert | 7:21-cv-46101-MCR-HTC | |
| 814. | 97944 | Cox, Tim | 7:20-cv-23279-MCR-HTC | |
| 815. | 281420 | Coyne, Adam | | 7:21-cv-04766-MCR-HTC |
| 816. | 295699 | Cozby, Brian | 7:21-cv-17912-MCR-HTC | |
| 817. | 195980 | Craig, Andrew | 8:20-cv-41328-MCR-HTC | |
| 818. | 196559 | Crail, Raymond | 8:20-cv-42861-MCR-HTC | |
| 819. | 340156 | Cram, Dereck | 7:21-cv-59489-MCR-HTC | |
| 820. | 260925 | Cranford, Allan | 9:20-cv-02405-MCR-HTC | |
| 821. | 327596 | Cravens, Andrew | 7:21-cv-45235-MCR-HTC | |
| 822. | 327869 | Crawford, Brandon | 7:21-cv-45743-MCR-HTC | |
| 823. | 272998 | Crawford, Brian | 9:20-cv-16921-MCR-HTC | |
| 824. | 255686 | Crawford, Joshua | | 9:20-cv-00216-MCR-HTC |
| 825. | 307481 | Crawford, Michael | 7:21-cv-30518-MCR-HTC | |
| 826. | 226844 | Crawford, Robert | 8:20-cv-77410-MCR-HTC | |
| 827. | 190411 | Crawford, Rory | 8:20-cv-32997-MCR-HTC | |
| 828. | 295388 | Creel, Jonathan | 7:21-cv-17373-MCR-HTC | |
| 829. | 196525 | Creel, Timothy | 8:20-cv-42727-MCR-HTC | |
| 830. | 285271 | Criswell, Anthony | 7:21-cv-07655-MCR-HTC | |
| 831. | 337498 | Croad, James | 7:21-cv-56888-MCR-HTC | |
| 832. | 228058 | Crochet, Leigh | 8:20-cv-81429-MCR-HTC | |
| 833. | 341033 | Croom, Timmy | 7:21-cv-60910-MCR-HTC | |
| 834. | 61251 | Crossno, Jeremy | 7:20-cv-14101-MCR-HTC | |
| 835. | 254176 | Crouch, Joshua | 8:20-cv-98201-MCR-HTC | |
| 836. | 166901 | Crow, Randell | 7:20-cv-46242-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 837. | 255671 | Crowder, David | 9:20-cv-00201-MCR-HTC | |
| 838. | 277984 | Crowley, Stephen | 7:21-cv-01004-MCR-HTC | |
| 839. | 268778 | Crumbley, Jonathan | 9:20-cv-11528-MCR-HTC | |
| 840. | 327606 | Crump, Edwin | 7:21-cv-45245-MCR-HTC | |
| 841. | 323909 | Cruz, Brandon | 7:21-cv-44220-MCR-HTC | |
| 842. | 338154 | Cruz, Derrick | 7:21-cv-57987-MCR-HTC | |
| 843. | 327873 | Cruz, Plinio | 7:21-cv-45751-MCR-HTC | |
| 844. | 327231 | Cruz, Rafael | 7:21-cv-44869-MCR-HTC | |
| 845. | 295927 | Cruz, Reynaldo | 7:21-cv-18311-MCR-HTC | |
| 846. | 294082 | Cruz, Steven | 7:21-cv-17239-MCR-HTC | |
| 847. | 295425 | Cuellar, Victor | 7:21-cv-17437-MCR-HTC | |
| 848. | 341180 | Cuevas, Brandon | 7:21-cv-61513-MCR-HTC | |
| 849. | 346848 | Culotta, Zachary | 7:21-cv-65368-MCR-HTC | |
| 850. | 227550 | Cunningham, Brad | 8:20-cv-78934-MCR-HTC | |
| 851. | 304238 | Cunningham, Chris | 7:21-cv-25293-MCR-HTC | |
| 852. | 337077 | Curci, Lance | 7:21-cv-56391-MCR-HTC | |
| 853. | 327999 | Curran, Bryan | 7:21-cv-45887-MCR-HTC | |
| 854. | 226277 | Current, Brandon | 8:20-cv-76484-MCR-HTC | |
| 855. | 339589 | Currier, William | 7:21-cv-58922-MCR-HTC | |
| 856. | 243224 | Curry, Jason | 8:20-cv-98439-MCR-HTC | |
| 857. | 61282 | Curtis, Billy | 7:20-cv-14202-MCR-HTC | |
| 858. | 232570 | Curtis, Clinton | 8:20-cv-81576-MCR-HTC | |
| 859. | 232949 | Curtis, Matthew | 8:20-cv-82780-MCR-HTC | |
| 860. | 257348 | Curts, Daniel | 9:20-cv-01232-MCR-HTC | |
| 861. | 285967 | Cushenberry, Eric | 7:21-cv-08450-MCR-HTC | |
| 862. | 290008 | Cyphers, Jonathan | 7:21-cv-13272-MCR-HTC | |
| 863. | 243042 | Dagenais, Aaron | 8:20-cv-97988-MCR-HTC | |
| 864. | 196526 | Dahl, George | 8:20-cv-42730-MCR-HTC | |
| 865. | 61291 | Dahl, Justin | 7:20-cv-14222-MCR-HTC | |
| 866. | 281136 | Dailey, Stephen | 7:21-cv-04476-MCR-HTC | |
| 867. | 295079 | Daily, Sam | 7:21-cv-16845-MCR-HTC | |
| 868. | 223453 | Daily, Thomas | 8:20-cv-74061-MCR-HTC | |
| 869. | 295403 | Dale, Michael | 7:21-cv-17402-MCR-HTC | |
| 870. | 61301 | Daley, Phillip | 7:20-cv-14258-MCR-HTC | |
| 871. | 61302 | Dalip, Nicholas | 7:20-cv-14262-MCR-HTC | |
| 872. | 272707 | Dalton, William | 9:20-cv-16474-MCR-HTC | |
| 873. | 347239 | D'Ambra, Harold | 7:21-cv-67238-MCR-HTC | |
| 874. | 270458 | Dampier, Colton | 9:20-cv-13030-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 875. | 281119 | Dane, Joseph | 7:21-cv-04442-MCR-HTC | |
| 876. | 283522 | Dangate, Romeo | 7:21-cv-06192-MCR-HTC | |
| 877. | 338947 | Daniel, Kane | 7:21-cv-57930-MCR-HTC | |
| 878. | 341051 | Daniels, Joe | 7:21-cv-60946-MCR-HTC | |
| 879. | 292675 | Daniels, Michael | 7:21-cv-13538-MCR-HTC | |
| 880. | 346620 | Daniels, Regina | 7:21-cv-65151-MCR-HTC | |
| 881. | 281781 | Daniels, Robert | 7:21-cv-03652-MCR-HTC | |
| 882. | 279198 | Daniely, Alpedro | 7:21-cv-01436-MCR-HTC | |
| 883. | 257315 | Dantzler, Jasmine | 9:20-cv-01200-MCR-HTC | |
| 884. | 255470 | Dantzler, Kimberly | 8:20-cv-99690-MCR-HTC | |
| 885. | 278401 | Darden, Santavia | 7:21-cv-01502-MCR-HTC | |
| 886. | 346767 | Dargen, Michael | 7:21-cv-65287-MCR-HTC | |
| 887. | 98709 | Darnell, Daniel | 7:20-cv-25356-MCR-HTC | |
| 888. | 232578 | Darrell, Mark | 8:20-cv-81591-MCR-HTC | |
| 889. | 232954 | Dart, Anthony | | 8:20-cv-82785-MCR-HTC |
| 890. | 327965 | Dastine, Marvin | 7:21-cv-45853-MCR-HTC | |
| 891. | 327447 | Daudelin, Edmond | 7:21-cv-45085-MCR-HTC | |
| 892. | 295603 | Daugherty, Michael | 7:21-cv-17725-MCR-HTC | |
| 893. | 270508 | Daunis, Jesse | 9:20-cv-13162-MCR-HTC | |
| 894. | 283353 | Davenport, Anthony | 7:21-cv-05893-MCR-HTC | |
| 895. | 284559 | Davenport, Seth | 7:21-cv-08077-MCR-HTC | |
| 896. | 281075 | Davidson, Patricia | 7:21-cv-04354-MCR-HTC | |
| 897. | 284862 | Davis, Acarra | 7:21-cv-09484-MCR-HTC | |
| 898. | 340514 | Davis, Adam | 7:21-cv-59881-MCR-HTC | |
| 899. | 99883 | Davis, Bobbie | 7:20-cv-25783-MCR-HTC | |
| 900. | 285369 | Davis, Brandon | 7:21-cv-07752-MCR-HTC | |
| 901. | 227235 | Davis, Brian | 8:20-cv-77873-MCR-HTC | |
| 902. | 346658 | Davis, Bryan | 7:21-cv-65189-MCR-HTC | |
| 903. | 272774 | Davis, Cedric | 9:20-cv-16560-MCR-HTC | |
| 904. | 61337 | Davis, Christopher | 7:20-cv-14373-MCR-HTC | |
| 905. | 328374 | Davis, Cody | 7:21-cv-46262-MCR-HTC | |
| 906. | 347039 | Davis, Desmon | 7:21-cv-65662-MCR-HTC | |
| 907. | 290140 | Davis, Erika | 7:21-cv-14116-MCR-HTC | |
| 908. | 196220 | Davis, Evan | | 8:20-cv-41956-MCR-HTC |
| 909. | 327324 | Davis, Harfel | 7:21-cv-44962-MCR-HTC | |
| 910. | 347347 | Davis, Jesse | 7:21-cv-67346-MCR-HTC | |
| 911. | 307550 | Davis, Jimarius | 7:21-cv-30886-MCR-HTC | |
| 912. | 231462 | Davis, Joell | 8:20-cv-79586-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 913. | 260533 | Davis, John | 9:20-cv-06092-MCR-HTC | |
| 914. | 339828 | Davis, Joseph | | 7:21-cv-59161-MCR-HTC |
| 915. | 255469 | Davis, Kenya | 8:20-cv-99688-MCR-HTC | |
| 916. | 320337 | Davis, Makie | 7:21-cv-37314-MCR-HTC | |
| 917. | 328418 | Davis, Maracia | 7:21-cv-46305-MCR-HTC | |
| 918. | 346502 | Davis, Richard | 7:21-cv-65034-MCR-HTC | |
| 919. | 271423 | Davis, Rodney | 9:20-cv-13982-MCR-HTC | |
| 920. | 338519 | Davis, Shawn | 7:21-cv-57152-MCR-HTC | |
| 921. | 346793 | Davis, Shawn | 7:21-cv-65313-MCR-HTC | |
| 922. | 346612 | Davis, Steven | 7:21-cv-65143-MCR-HTC | |
| 923. | 232532 | Davis, Tanner | 8:20-cv-81508-MCR-HTC | |
| 924. | 278056 | Davis, Theodore | | 7:21-cv-01076-MCR-HTC |
| 925. | 223431 | Davis, Tre | 8:20-cv-73998-MCR-HTC | |
| 926. | 327894 | Davis-Fisher, Jessica | 7:21-cv-45782-MCR-HTC | |
| 927. | 285377 | Davisson, Kevin | 7:21-cv-07760-MCR-HTC | |
| 928. | 278464 | Dawson, Nicole | 7:21-cv-01665-MCR-HTC | |
| 929. | 259218 | Day, Mark | 9:20-cv-04924-MCR-HTC | |
| 930. | 338888 | Dayton, Brett | 7:21-cv-57871-MCR-HTC | |
| 931. | 255266 | De Ausen, Kenneth | 8:20-cv-99643-MCR-HTC | |
| 932. | 284981 | De Los Reyes, Ricardo | 7:21-cv-09602-MCR-HTC | |
| 933. | 341093 | Dean, David | | 7:21-cv-61028-MCR-HTC |
| 934. | 259220 | Deanda, Gloria | 9:20-cv-04926-MCR-HTC | |
| 935. | 278614 | Debarros, Francisco | 7:21-cv-01995-MCR-HTC | |
| 936. | 294576 | Deberry, Frances | | 7:21-cv-18498-MCR-HTC |
| 937. | 286294 | Debord, Howard | 7:21-cv-06059-MCR-HTC | |
| 938. | 346675 | Deckard, Dustin | 7:21-cv-65206-MCR-HTC | |
| 939. | 61382 | Decker, Alyssa | 7:20-cv-14429-MCR-HTC | |
| 940. | 340014 | Decker, Derrick | 7:21-cv-59347-MCR-HTC | |
| 941. | 325733 | Decker, Rachel | 7:21-cv-40625-MCR-HTC | |
| 942. | 99133 | Decker, Thomas | | 7:20-cv-24677-MCR-HTC |
| 943. | 270942 | Decker, Thomas | 9:20-cv-13956-MCR-HTC | |
| 944. | 226165 | Dees, Robert | 8:20-cv-76264-MCR-HTC | |
| 945. | 259224 | Defrank, Anthony | 9:20-cv-04930-MCR-HTC | |
| 946. | 243059 | Degeorge, Brooke | 8:20-cv-98005-MCR-HTC | |
| 947. | 196621 | Dehart, Nicholas | 8:20-cv-42264-MCR-HTC | |
| 948. | 294885 | Dehaven, Bruce | 7:21-cv-19165-MCR-HTC | |
| 949. | 327946 | Dejarnette, Jeremy | 7:21-cv-45834-MCR-HTC | |
| 950. | 227931 | Dejarnette, Walter | 8:20-cv-80240-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 951. | 318940 | Dejesus, Jolie | 7:21-cv-36139-MCR-HTC | |
| 952. | 320326 | Del Rosario, Nicolas | 7:21-cv-37304-MCR-HTC | |
| 953. | 338774 | Delacruz, Jose | 7:21-cv-57696-MCR-HTC | |
| 954. | 327538 | Delahaye, Marcus | 7:21-cv-45176-MCR-HTC | |
| 955. | 232514 | Delaney, Jessica | 8:20-cv-81475-MCR-HTC | |
| 956. | 292668 | Delano, Christopher | 7:21-cv-24285-MCR-HTC | |
| 957. | 285115 | Delaroca, Felipe | 7:21-cv-10519-MCR-HTC | |
| 958. | 327757 | Delaughter, Timothy | 7:21-cv-45395-MCR-HTC | |
| 959. | 270953 | Deleo, Erica | 9:20-cv-13005-MCR-HTC | |
| 960. | 285316 | Deleon, Matthew | 7:21-cv-07700-MCR-HTC | |
| 961. | 281241 | Deleon, Noriel | 7:21-cv-04587-MCR-HTC | |
| 962. | 347341 | Delgado, Henry | 7:21-cv-67340-MCR-HTC | |
| 963. | 290031 | Delgado, Jose | 7:21-cv-13293-MCR-HTC | |
| 964. | 294010 | Dellos, David | 7:21-cv-17092-MCR-HTC | |
| 965. | 307504 | Deloach, Samuel | 7:21-cv-30540-MCR-HTC | |
| 966. | 340414 | Del-Rosario, Justin | 7:21-cv-59747-MCR-HTC | |
| 967. | 271916 | Delvillar, Andy | 9:20-cv-14848-MCR-HTC | |
| 968. | 278420 | Denbo, Trenton | 7:21-cv-01521-MCR-HTC | |
| 969. | 284485 | Dennis, Daniel | 7:21-cv-07505-MCR-HTC | |
| 970. | 61406 | Dennison, Justin | 7:20-cv-14456-MCR-HTC | |
| 971. | 227194 | Denson, Danny | 8:20-cv-77832-MCR-HTC | |
| 972. | 243150 | Depaolo, Arthur | 8:20-cv-98365-MCR-HTC | |
| 973. | 328515 | Depue, Bret | 7:21-cv-46404-MCR-HTC | |
| 974. | 285320 | Deramus, David | 7:21-cv-07704-MCR-HTC | |
| 975. | 61414 | Desilvey, Brandon | 7:20-cv-14470-MCR-HTC | |
| 976. | 228858 | Desoto, Robert | 8:20-cv-78915-MCR-HTC | |
| 977. | 99561 | Detrick, Joshua | 7:20-cv-24061-MCR-HTC | |
| 978. | 305593 | Devers, Douglas | | 7:21-cv-24662-MCR-HTC |
| 979. | 243168 | Deveydt, Michael | 8:20-cv-98383-MCR-HTC | |
| 980. | 257293 | Devin, Justin | 9:20-cv-01178-MCR-HTC | |
| 981. | 196815 | Devin, Troy | 8:20-cv-42993-MCR-HTC | |
| 982. | 97169 | Dewalt, Collin | 7:20-cv-38766-MCR-HTC | |
| 983. | 338102 | Dexter, Charles | 7:21-cv-57719-MCR-HTC | |
| 984. | 61428 | D'Fiennes, Joseph | 7:20-cv-14488-MCR-HTC | |
| 985. | 339018 | Dial, David | 7:21-cv-58048-MCR-HTC | |
| 986. | 61431 | Diaz, Erin | 7:20-cv-14495-MCR-HTC | |
| 987. | 282994 | Diaz, Jose | | 7:21-cv-05425-MCR-HTC |
| 988. | 283523 | Diaz, Marco | 7:21-cv-06193-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 989. | 97348 | Diaz, Mario | 7:20-cv-38654-MCR-HTC | |
| 990. | 189398 | Diaz, Miguel | 8:20-cv-22408-MCR-HTC | |
| 991. | 271479 | Diaz, Romeo | 9:20-cv-14066-MCR-HTC | |
| 992. | 338521 | Dickson, Gregory | 7:21-cv-57154-MCR-HTC | |
| 993. | 327344 | Diedrich, Michael | 7:21-cv-44982-MCR-HTC | |
| 994. | 223345 | Digregorio, Anthony | 8:20-cv-73714-MCR-HTC | |
| 995. | 255746 | Dillman, Shane | 9:20-cv-00276-MCR-HTC | |
| 996. | 97264 | Dillon, Andrew | 7:20-cv-39068-MCR-HTC | |
| 997. | 189879 | Dillon, Germante | 8:20-cv-26533-MCR-HTC | |
| 998. | 271892 | Dills, Dustin | 9:20-cv-14802-MCR-HTC | |
| 999. | 340116 | Dingle, Jamel | 7:21-cv-59449-MCR-HTC | |
| 1000. | 296181 | Dinsmore, Francis | 7:21-cv-18937-MCR-HTC | |
| 1001. | 61469 | Direito, Raymond | 7:20-cv-14620-MCR-HTC | |
| 1002. | 296036 | Ditchkoff, Laura | 7:21-cv-18691-MCR-HTC | |
| 1003. | 328520 | Ditter, Andrew | 7:21-cv-46415-MCR-HTC | |
| 1004. | 272720 | Dixon, Gregory | 9:20-cv-16487-MCR-HTC | |
| 1005. | 281459 | Dixon, Michael | | 7:21-cv-03130-MCR-HTC |
| 1006. | 260777 | Dixon, Tyrone | 9:20-cv-06916-MCR-HTC | |
| 1007. | 99619 | Dixon, Tyseen | 7:20-cv-24543-MCR-HTC | |
| 1008. | 318950 | Dlubac, Nicholas | 7:21-cv-36149-MCR-HTC | |
| 1009. | 165914 | Doane, Kent | 7:20-cv-37585-MCR-HTC | |
| 1010. | 295736 | Dobson, Raymon | 7:21-cv-17985-MCR-HTC | |
| 1011. | 294103 | Docusen, Tyler | 7:21-cv-17282-MCR-HTC | |
| 1012. | 272085 | Dollins, Daniel | 9:20-cv-15152-MCR-HTC | |
| 1013. | 304302 | Domingo, Brendon | 7:21-cv-25357-MCR-HTC | |
| 1014. | 228178 | Domingo, Jason | 8:20-cv-81652-MCR-HTC | |
| 1015. | 259231 | Dominguez, Salvador | 9:20-cv-04937-MCR-HTC | |
| 1016. | 286225 | Donahue, Jason | | 7:21-cv-05991-MCR-HTC |
| 1017. | 272229 | Donohoe, Joseph | 9:20-cv-15310-MCR-HTC | |
| 1018. | 295568 | Dooley, Richard | 7:21-cv-17656-MCR-HTC | |
| 1019. | 166264 | Dorethy, Kyle | | 7:20-cv-38304-MCR-HTC |
| 1020. | 61498 | Doss, Bradley | 7:20-cv-15104-MCR-HTC | |
| 1021. | 295181 | Doss, Jason | 7:21-cv-16977-MCR-HTC | |
| 1022. | 294141 | Doswell, Keith | 7:21-cv-17360-MCR-HTC | |
| 1023. | 61499 | Doty, David | 7:20-cv-15109-MCR-HTC | |
| 1024. | 340772 | Douay, Sade | 7:21-cv-60355-MCR-HTC | |
| 1025. | 61500 | Dougherty, Justin | 7:20-cv-15114-MCR-HTC | |
| 1026. | 337863 | Douglas, David | 7:21-cv-57296-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1027. | 346334 | Douglas, Mark-Anthony | 7:21-cv-64862-MCR-HTC | |
| 1028. | 243047 | Douglas, Michael | 8:20-cv-97993-MCR-HTC | |
| 1029. | 295312 | Douglass, Christopher | 7:21-cv-17230-MCR-HTC | |
| 1030. | 284560 | Dowling, Michael | 7:21-cv-08079-MCR-HTC | |
| 1031. | 61502 | Downin, Jeremy | | 7:20-cv-15123-MCR-HTC |
| 1032. | 61503 | Downing, Darren | 7:20-cv-15129-MCR-HTC | |
| 1033. | 281362 | Doyle, Joshua | 7:21-cv-04708-MCR-HTC | |
| 1034. | 305601 | Doyle, Kraig | 7:21-cv-24670-MCR-HTC | |
| 1035. | 338288 | Drager, Harold | 7:21-cv-58221-MCR-HTC | |
| 1036. | 340881 | Dranbauert, David | 7:21-cv-60665-MCR-HTC | |
| 1037. | 98064 | Drapeau, Alan | 7:20-cv-23424-MCR-HTC | |
| 1038. | 97955 | Drew, Brandyn | 7:20-cv-23311-MCR-HTC | |
| 1039. | 294322 | Driaza, Mauricio | 7:21-cv-17805-MCR-HTC | |
| 1040. | 295935 | Drinkwater, David | 7:21-cv-18493-MCR-HTC | |
| 1041. | 232228 | Driver, Bobby | 8:20-cv-81050-MCR-HTC | |
| 1042. | 341052 | Drouin, Randy | 7:21-cv-60948-MCR-HTC | |
| 1043. | 228818 | Drummond, Gregory | 8:20-cv-78870-MCR-HTC | |
| 1044. | 166442 | Duane, Darrell | 7:20-cv-40320-MCR-HTC | |
| 1045. | 278223 | Dubose, John | 7:21-cv-01277-MCR-HTC | |
| 1046. | 338228 | Dubose, Stephen | 7:21-cv-58106-MCR-HTC | |
| 1047. | 281752 | Dubshinski, Travis | 7:21-cv-03623-MCR-HTC | |
| 1048. | 97277 | Duenas, Salvador | 7:20-cv-39094-MCR-HTC | |
| 1049. | 281403 | Dueringer, Cory | 7:21-cv-04749-MCR-HTC | |
| 1050. | 285891 | Dugas, Chad | 7:21-cv-08375-MCR-HTC | |
| 1051. | 272992 | Duhart, T'challa | 9:20-cv-16916-MCR-HTC | |
| 1052. | 225979 | Duka, Raul | 8:20-cv-75714-MCR-HTC | |
| 1053. | 61529 | Duke, Bryan | | 7:20-cv-15280-MCR-HTC |
| 1054. | 272958 | Dukes, Michael | 9:20-cv-16881-MCR-HTC | |
| 1055. | 286176 | Dumas, Matthew | 7:21-cv-05906-MCR-HTC | |
| 1056. | 227628 | Dumdie, Mark | 8:20-cv-79126-MCR-HTC | |
| 1057. | 255736 | Dunaway, Dustin | 9:20-cv-00266-MCR-HTC | |
| 1058. | 255666 | Duncan, Justin | 9:20-cv-00196-MCR-HTC | |
| 1059. | 223339 | Dunleavy, Mark | 8:20-cv-73697-MCR-HTC | |
| 1060. | 281437 | Dunmore, Tyriq | 7:21-cv-04782-MCR-HTC | |
| 1061. | 189769 | Dunn, Clay | 8:20-cv-26169-MCR-HTC | |
| 1062. | 277945 | Dunn, Jonathan | 7:21-cv-00964-MCR-HTC | |
| 1063. | 346370 | Dunn, Scott | 7:21-cv-64898-MCR-HTC | |
| 1064. | 340888 | Dunn, Terry | 7:21-cv-60678-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1065. | 327911 | Dunn, Tod | 7:21-cv-45799-MCR-HTC | |
| 1066. | 347232 | Dunn, Valerie | 7:21-cv-67231-MCR-HTC | |
| 1067. | 286532 | Dupont, Thomas | | 7:21-cv-06695-MCR-HTC |
| 1068. | 228688 | Dupus, Eric | 8:20-cv-78594-MCR-HTC | |
| 1069. | 61546 | Dupuy, Gary | | 7:20-cv-15333-MCR-HTC |
| 1070. | 346541 | Duran, Bernard | 7:21-cv-65072-MCR-HTC | |
| 1071. | 341181 | Duran, Julio | 7:21-cv-61514-MCR-HTC | |
| 1072. | 293100 | Duran, Zachary | 7:21-cv-13918-MCR-HTC | |
| 1073. | 61553 | Duronslet, Mike | 7:20-cv-15356-MCR-HTC | |
| 1074. | 294741 | Durrette, Robert | 7:21-cv-18829-MCR-HTC | |
| 1075. | 223667 | Dusenbury, Chase | 8:20-cv-74608-MCR-HTC | |
| 1076. | 345271 | Dycus, Kyle | | 7:21-cv-63849-MCR-HTC |
| 1077. | 228772 | Dyer, David | 8:20-cv-78824-MCR-HTC | |
| 1078. | 281793 | Dyer, Jeremy | 7:21-cv-03664-MCR-HTC | |
| 1079. | 61561 | Dyer, Samantha | 7:20-cv-15377-MCR-HTC | |
| 1080. | 223652 | Dykes, Sean | 8:20-cv-74580-MCR-HTC | |
| 1081. | 295026 | Dyson, Benjamin | 7:21-cv-16792-MCR-HTC | |
| 1082. | 260687 | Eadie, Emanuel | 9:20-cv-06625-MCR-HTC | |
| 1083. | 228836 | Eagle, Michael | 8:20-cv-78888-MCR-HTC | |
| 1084. | 347253 | Earls, Charles | 7:21-cv-67252-MCR-HTC | |
| 1085. | 61566 | Earls, Seth | 7:20-cv-15382-MCR-HTC | |
| 1086. | 337758 | Easter, Carl | 7:21-cv-57091-MCR-HTC | |
| 1087. | 346331 | Eastmond, Randolph | 7:21-cv-64859-MCR-HTC | |
| 1088. | 97684 | Easton, Timothy | 7:20-cv-22948-MCR-HTC | |
| 1089. | 294722 | Eaton, Daniel | 7:21-cv-18790-MCR-HTC | |
| 1090. | 165917 | Eaton, Michael | 7:20-cv-37593-MCR-HTC | |
| 1091. | 255526 | Eaves, Matthew | 8:20-cv-99858-MCR-HTC | |
| 1092. | 259249 | Eblen, Ethan | 9:20-cv-04955-MCR-HTC | |
| 1093. | 190237 | Eddy, Sean | 8:20-cv-31583-MCR-HTC | |
| 1094. | 61581 | Edge, Jerry | 7:20-cv-15419-MCR-HTC | |
| 1095. | 97252 | Edgell, Summer | 7:20-cv-39039-MCR-HTC | |
| 1096. | 228355 | Edgeworth, Matthew | 8:20-cv-78129-MCR-HTC | |
| 1097. | 340092 | Edison, Tami | 7:21-cv-59425-MCR-HTC | |
| 1098. | 328444 | Edmonds, Wayne | | 7:21-cv-46331-MCR-HTC |
| 1099. | 285002 | Edmonston, Jeffery | 7:21-cv-09623-MCR-HTC | |
| 1100. | 347088 | Edwards, Antonio | | 7:21-cv-65521-MCR-HTC |
| 1101. | 232734 | Edwards, Clifford | 8:20-cv-81939-MCR-HTC | |
| 1102. | 268952 | Edwards, Dominick | | 9:20-cv-11948-MCR-HTC |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1103. | 285265 | Edwards, John | 7:21-cv-07649-MCR-HTC | |
| 1104. | 278146 | Edwards, Kelly | 7:21-cv-01165-MCR-HTC | |
| 1105. | 279202 | Edwards, Michael | 7:21-cv-01443-MCR-HTC | |
| 1106. | 246356 | Edwards, Reginald | 8:20-cv-98832-MCR-HTC | |
| 1107. | 327334 | Edwards, Walter | 7:21-cv-44972-MCR-HTC | |
| 1108. | 293986 | Edwards, William | 7:21-cv-17042-MCR-HTC | |
| 1109. | 338159 | Edwards, William | 7:21-cv-57992-MCR-HTC | |
| 1110. | 281369 | Edwin, Rodney | 7:21-cv-04715-MCR-HTC | |
| 1111. | 328492 | Egbo, Sherifat | 7:21-cv-46379-MCR-HTC | |
| 1112. | 336835 | Egerton, Dejour | 7:21-cv-55788-MCR-HTC | |
| 1113. | 279270 | Egner, Andrew | 7:21-cv-01648-MCR-HTC | |
| 1114. | 271041 | Ehlers, Brian | | 9:20-cv-13215-MCR-HTC |
| 1115. | 327281 | Eichhorst, Carey | 7:21-cv-44919-MCR-HTC | |
| 1116. | 318964 | Eisman, Victor | 7:21-cv-36163-MCR-HTC | |
| 1117. | 259252 | Elam, Roderick | 9:20-cv-04958-MCR-HTC | |
| 1118. | 296118 | Elam, Truman | 7:21-cv-18854-MCR-HTC | |
| 1119. | 270449 | Elias Junior, Mike | 9:20-cv-13003-MCR-HTC | |
| 1120. | 281208 | Elicker, Christopher | 7:21-cv-04554-MCR-HTC | |
| 1121. | 265377 | Elkins, Zachery | 9:20-cv-03933-MCR-HTC | |
| 1122. | 320248 | Elledge, James | 7:21-cv-37093-MCR-HTC | |
| 1123. | 337759 | Ellington, David | 7:21-cv-57092-MCR-HTC | |
| 1124. | 262550 | Elliott, Mark | | 9:20-cv-07424-MCR-HTC |
| 1125. | 246363 | Elliott, Willie | 8:20-cv-98842-MCR-HTC | |
| 1126. | 61616 | Ellis, Aaron | | 7:20-cv-15490-MCR-HTC |
| 1127. | 295113 | Ellis, Elliot | 7:21-cv-16879-MCR-HTC | |
| 1128. | 255386 | Ellis, Joe | 8:20-cv-99819-MCR-HTC | |
| 1129. | 61621 | Ellis, Tamyko | 7:20-cv-15498-MCR-HTC | |
| 1130. | 285185 | Ellison, Thomas | 7:21-cv-07570-MCR-HTC | |
| 1131. | 286114 | Ellsworth, Andrew | 7:21-cv-05651-MCR-HTC | |
| 1132. | 98650 | Ellsworth, Dale | | 7:20-cv-25165-MCR-HTC |
| 1133. | 61626 | Elmore, Josh | 7:20-cv-15509-MCR-HTC | |
| 1134. | 346283 | Emerson, Deven | 7:21-cv-64803-MCR-HTC | |
| 1135. | 259256 | Emerton, Matthew | 9:20-cv-04962-MCR-HTC | |
| 1136. | 259257 | Emmert, Joshua | 9:20-cv-04963-MCR-HTC | |
| 1137. | 166450 | Emory, James | 7:20-cv-40351-MCR-HTC | |
| 1138. | 254199 | Enderle, Eric | 8:20-cv-98558-MCR-HTC | |
| 1139. | 281458 | England, Scott | 7:21-cv-03129-MCR-HTC | |
| 1140. | 279226 | English, Brandon | 7:21-cv-01556-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1141. | 228759 | English, Jonathan | 8:20-cv-78811-MCR-HTC | |
| 1142. | 339548 | Enquist, Robert | 7:21-cv-58881-MCR-HTC | |
| 1143. | 346964 | Enriquez, Randy | 7:21-cv-65514-MCR-HTC | |
| 1144. | 223704 | Enriquez-Olvera, Hector | 8:20-cv-75252-MCR-HTC | |
| 1145. | 283448 | Erickson, John | 7:21-cv-06120-MCR-HTC | |
| 1146. | 272430 | Erickson, Thomas | 9:20-cv-15918-MCR-HTC | |
| 1147. | 61653 | Ernest, Anthony | | 7:20-cv-15573-MCR-HTC |
| 1148. | 242971 | Ernest, Matthew | 8:20-cv-97919-MCR-HTC | |
| 1149. | 347332 | Ervin, Chance | 7:21-cv-67331-MCR-HTC | |
| 1150. | 338458 | Escalera, Greg | 7:21-cv-58540-MCR-HTC | |
| 1151. | 166452 | Eschler, Ian | 7:20-cv-40358-MCR-HTC | |
| 1152. | 259263 | Eschliman, Christopher | 9:20-cv-04969-MCR-HTC | |
| 1153. | 61657 | Escobar, Steven | 7:20-cv-15603-MCR-HTC | |
| 1154. | 338160 | Esposito, Anthony | 7:21-cv-57993-MCR-HTC | |
| 1155. | 307467 | Esposito-Tapia, Carlos | 7:21-cv-30504-MCR-HTC | |
| 1156. | 61666 | Esters, Marvin | 7:20-cv-15643-MCR-HTC | |
| 1157. | 328498 | Estes, Sean | 7:21-cv-46385-MCR-HTC | |
| 1158. | 289668 | Estrada, Trenda | | 7:21-cv-11731-MCR-HTC |
| 1159. | 290152 | Etchier, Joseph | 7:21-cv-14139-MCR-HTC | |
| 1160. | 269138 | Etheridge, Mark | 9:20-cv-12318-MCR-HTC | |
| 1161. | 341019 | Evans, Arkadeus | 7:21-cv-60884-MCR-HTC | |
| 1162. | 339276 | Evans, Cedric | 7:21-cv-58609-MCR-HTC | |
| 1163. | 294929 | Evans, Daniel | 7:21-cv-16697-MCR-HTC | |
| 1164. | 237675 | Evans, David | | 8:20-cv-97729-MCR-HTC |
| 1165. | 268205 | Evans, Dustin | 9:20-cv-10439-MCR-HTC | |
| 1166. | 50161 | Evans, John | | 8:20-cv-09758-MCR-HTC |
| 1167. | 255869 | Evans, Lance | 9:20-cv-00580-MCR-HTC | |
| 1168. | 278008 | Evans, Michele | 7:21-cv-01028-MCR-HTC | |
| 1169. | 166454 | Everhart, Wayne | 7:20-cv-40365-MCR-HTC | |
| 1170. | 190366 | Fabian, Daniel | 8:20-cv-32608-MCR-HTC | |
| 1171. | 318971 | Fafard, Toby | 7:21-cv-36170-MCR-HTC | |
| 1172. | 259268 | Failla, Jason | 9:20-cv-04974-MCR-HTC | |
| 1173. | 61693 | Fain, Tyler | 7:20-cv-15820-MCR-HTC | |
| 1174. | 224481 | Fair, Tyler | | 8:20-cv-63375-MCR-HTC |
| 1175. | 61695 | Faircloth, Doug | 7:20-cv-16393-MCR-HTC | |
| 1176. | 277913 | Faison, Antonio | 7:21-cv-00932-MCR-HTC | |
| 1177. | 14750 | Fajardo, Rafael | 7:20-cv-45741-MCR-HTC | |
| 1178. | 253586 | Farage, Daniel | | 8:20-cv-95881-MCR-HTC |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1179. | 278921 | Farley, Clinton | 7:21-cv-00550-MCR-HTC | |
| 1180. | 223543 | Farquhar, Esther | 8:20-cv-74322-MCR-HTC | |
| 1181. | 286263 | Farquhar, Gerald | 7:21-cv-06029-MCR-HTC | |
| 1182. | 196660 | Farr, Chudney | 8:20-cv-42426-MCR-HTC | |
| 1183. | 337718 | Farrar, David | 7:21-cv-57051-MCR-HTC | |
| 1184. | 281092 | Farris, Ruby | 7:21-cv-04387-MCR-HTC | |
| 1185. | 259270 | Faulkner, Darrell | 9:20-cv-04976-MCR-HTC | |
| 1186. | 61721 | Federici, Jeremy | 7:20-cv-16435-MCR-HTC | |
| 1187. | 281404 | Felix, Gil | 7:21-cv-04750-MCR-HTC | |
| 1188. | 279167 | Fellers, David | 7:21-cv-01245-MCR-HTC | |
| 1189. | 99373 | Felt, Timothy | 7:20-cv-25493-MCR-HTC | |
| 1190. | 61731 | Felten, Benjamin | 7:20-cv-95415-MCR-HTC | |
| 1191. | 296115 | Felton, Ocie | 7:21-cv-18848-MCR-HTC | |
| 1192. | 165847 | Ferber, Bryan | 7:20-cv-37299-MCR-HTC | |
| 1193. | 328330 | Ferebee, Barry | 7:21-cv-46219-MCR-HTC | |
| 1194. | 227821 | Ferguson, Clayton | 8:20-cv-79825-MCR-HTC | |
| 1195. | 259276 | Ferguson, Frankie | 9:20-cv-04982-MCR-HTC | |
| 1196. | 61735 | Ferguson, Geordan | 7:20-cv-16470-MCR-HTC | |
| 1197. | 284988 | Ferguson, Jeffrey | 7:21-cv-09609-MCR-HTC | |
| 1198. | 260656 | Ferguson, Kevin | 9:20-cv-06526-MCR-HTC | |
| 1199. | 274310 | Ferguson, Kevin | | 9:20-cv-14440-MCR-HTC |
| 1200. | 272789 | Ferguson, Matthew | 9:20-cv-16588-MCR-HTC | |
| 1201. | 283858 | Ferguson, Rashan | 7:21-cv-06779-MCR-HTC | |
| 1202. | 347125 | Ferris, Dennis | 7:21-cv-65588-MCR-HTC | |
| 1203. | 166459 | Ferry, Matthew | | 7:20-cv-40380-MCR-HTC |
| 1204. | 223287 | Fessenden, Joshua | 8:20-cv-73508-MCR-HTC | |
| 1205. | 294832 | Feuerbacher, John | 7:21-cv-19048-MCR-HTC | |
| 1206. | 281479 | Fields, Calvin | 7:21-cv-03150-MCR-HTC | |
| 1207. | 280943 | Fields, Carl | 7:21-cv-03989-MCR-HTC | |
| 1208. | 272235 | Fields, Dwight | 9:20-cv-15321-MCR-HTC | |
| 1209. | 61747 | Fields, Robert | 7:20-cv-16512-MCR-HTC | |
| 1210. | 294845 | Fierros, Christopher | 7:21-cv-19075-MCR-HTC | |
| 1211. | 284759 | Figueroa, Nicholas | 7:21-cv-08978-MCR-HTC | |
| 1212. | 337578 | Fikes, Joseph | 7:21-cv-56911-MCR-HTC | |
| 1213. | 254205 | Fillmore, Charles | 8:20-cv-98571-MCR-HTC | |
| 1214. | 295790 | Fink, Nathan | 7:21-cv-18053-MCR-HTC | |
| 1215. | 327499 | Finn, Bryan | 7:21-cv-45137-MCR-HTC | |
| 1216. | 255710 | Fischer, Amos | 9:20-cv-00240-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1217. | 281431 | Fischer, Theadore | 7:21-cv-04777-MCR-HTC | |
| 1218. | 271733 | Fish, Damon | 9:20-cv-14459-MCR-HTC | |
| 1219. | 295531 | Fish, Ryan | 7:21-cv-17584-MCR-HTC | |
| 1220. | 318978 | Fisher, Adam | 7:21-cv-36176-MCR-HTC | |
| 1221. | 98689 | Fisher, Anthony | 7:20-cv-25328-MCR-HTC | |
| 1222. | 227951 | Fisher, Curtis | 8:20-cv-80725-MCR-HTC | |
| 1223. | 346415 | Fisher, Dustin | 7:21-cv-64943-MCR-HTC | |
| 1224. | 327634 | Fisher, Emmanuel | 7:21-cv-45273-MCR-HTC | |
| 1225. | 340625 | Fisher, Jaren | 7:21-cv-60102-MCR-HTC | |
| 1226. | 165811 | Fite, Paul | | 7:20-cv-37356-MCR-HTC |
| 1227. | 280998 | Fitzgerald, Bryan | 7:21-cv-04043-MCR-HTC | |
| 1228. | 338460 | Fitzgerald, Mike | 7:21-cv-58542-MCR-HTC | |
| 1229. | 61775 | Fleming, Darcy | 7:20-cv-11206-MCR-HTC | |
| 1230. | 307476 | Fleming, Kyle | 7:21-cv-30513-MCR-HTC | |
| 1231. | 294234 | Flenner, Paul | 7:21-cv-17626-MCR-HTC | |
| 1232. | 284738 | Fletcher, Lester | 7:21-cv-08610-MCR-HTC | |
| 1233. | 283525 | Fleury, Michael | | 7:21-cv-06195-MCR-HTC |
| 1234. | 271832 | Flint, Joseph | 9:20-cv-14568-MCR-HTC | |
| 1235. | 318980 | Flippo, Jacob | 7:21-cv-36178-MCR-HTC | |
| 1236. | 61783 | Flores, Casey | 7:20-cv-11228-MCR-HTC | |
| 1237. | 320211 | Flores, Fernando | 7:21-cv-37057-MCR-HTC | |
| 1238. | 99969 | Flores, Joel | 7:20-cv-26622-MCR-HTC | |
| 1239. | 320323 | Flowers, Lionel | 7:21-cv-37160-MCR-HTC | |
| 1240. | 346666 | Floyd, Aurther | 7:21-cv-65197-MCR-HTC | |
| 1241. | 227123 | Floyd, John | 8:20-cv-77761-MCR-HTC | |
| 1242. | 255783 | Floyd, Oliver | 9:20-cv-00313-MCR-HTC | |
| 1243. | 259285 | Floyd, Zachary | 9:20-cv-04990-MCR-HTC | |
| 1244. | 231046 | Fluellen, Keithston | 8:20-cv-67057-MCR-HTC | |
| 1245. | 296055 | Fluker, Danny | 7:21-cv-18729-MCR-HTC | |
| 1246. | 232255 | Flynn, Brandon | 8:20-cv-81106-MCR-HTC | |
| 1247. | 246385 | Flynn, Jerrell | 8:20-cv-98861-MCR-HTC | |
| 1248. | 284046 | Fohner, Robert | 7:21-cv-06967-MCR-HTC | |
| 1249. | 296061 | Foley, Troy | 7:21-cv-18741-MCR-HTC | |
| 1250. | 327600 | Foley-Marsello, Jason | 7:21-cv-45239-MCR-HTC | |
| 1251. | 255694 | Fonseca, Nicholas | 9:20-cv-00224-MCR-HTC | |
| 1252. | 166463 | Fontenot, Joseph | 7:20-cv-40395-MCR-HTC | |
| 1253. | 285475 | Fontenot, Vaughn | 7:21-cv-07857-MCR-HTC | |
| 1254. | 327223 | Fontimayor, Marlon | 7:21-cv-44861-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1255. | 61792 | Foote, James | 7:20-cv-11260-MCR-HTC | |
| 1256. | 223615 | Forbus, Richard | 8:20-cv-74511-MCR-HTC | |
| 1257. | 328426 | Ford, Andre | 7:21-cv-46313-MCR-HTC | |
| 1258. | 337955 | Ford, Daniel | 7:21-cv-57472-MCR-HTC | |
| 1259. | 340694 | Ford, Derek | 7:21-cv-60235-MCR-HTC | |
| 1260. | 281335 | Fordahl, Jesse | 7:21-cv-04681-MCR-HTC | |
| 1261. | 340695 | Forewright, Jerry | 7:21-cv-60237-MCR-HTC | |
| 1262. | 271893 | Forristall, Jamie | 9:20-cv-14804-MCR-HTC | |
| 1263. | 295680 | Fors, Maria | 7:21-cv-17875-MCR-HTC | |
| 1264. | 228186 | Fortenberry, Joshua | | 8:20-cv-81660-MCR-HTC |
| 1265. | 339878 | Fosdick, Brandy | 7:21-cv-59211-MCR-HTC | |
| 1266. | 228229 | Foster Real, Clyde | 8:20-cv-82189-MCR-HTC | |
| 1267. | 255277 | Foster, Christopher | 8:20-cv-99654-MCR-HTC | |
| 1268. | 318983 | Foster, Fennetta | 7:21-cv-36181-MCR-HTC | |
| 1269. | 61809 | Foster, Kyle | 7:20-cv-11366-MCR-HTC | |
| 1270. | 278929 | Foulke, Bradley | 7:21-cv-00566-MCR-HTC | |
| 1271. | 318984 | Fournier, Joseph | 7:21-cv-36182-MCR-HTC | |
| 1272. | 272271 | Fournier, Norm | 9:20-cv-15384-MCR-HTC | |
| 1273. | 223393 | Foutch, Ryan | 8:20-cv-73874-MCR-HTC | |
| 1274. | 61813 | Fowler, Michael | | 7:20-cv-11387-MCR-HTC |
| 1275. | 340321 | Fox, Jeff | 7:21-cv-59654-MCR-HTC | |
| 1276. | 278006 | Fox, Morgan | 7:21-cv-01026-MCR-HTC | |
| 1277. | 295515 | Francis, Damon | 7:21-cv-17527-MCR-HTC | |
| 1278. | 296114 | Francis, Mickey | 7:21-cv-18846-MCR-HTC | |
| 1279. | 272599 | Francis, Shamar | 9:20-cv-16304-MCR-HTC | |
| 1280. | 99888 | Franco, Roberto | 7:20-cv-25795-MCR-HTC | |
| 1281. | 272257 | Francois, Bennet | 9:20-cv-15359-MCR-HTC | |
| 1282. | 196590 | Franke, Matt | 8:20-cv-42981-MCR-HTC | |
| 1283. | 259290 | Franklin, Dustin | 9:20-cv-04995-MCR-HTC | |
| 1284. | 318585 | Franklin, Edward | | 7:21-cv-42525-MCR-HTC |
| 1285. | 61828 | Franklin, Elliot | 7:20-cv-11460-MCR-HTC | |
| 1286. | 61829 | Franklin, Joshua | 7:20-cv-11464-MCR-HTC | |
| 1287. | 228368 | Franklin, Staci | 8:20-cv-78156-MCR-HTC | |
| 1288. | 189637 | Frazier, Iran | | 8:20-cv-24790-MCR-HTC |
| 1289. | 272871 | Frazier, Kevin | 9:20-cv-16743-MCR-HTC | |
| 1290. | 338381 | Frazier, Tonya | 7:21-cv-58406-MCR-HTC | |
| 1291. | 328561 | Fredricks, Elmer | 7:21-cv-46509-MCR-HTC | |
| 1292. | 228609 | Freeland, Christian | 8:20-cv-78515-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1293. | 260455 | Freeman, Chase | 9:20-cv-05916-MCR-HTC | |
| 1294. | 61841 | Freeman, Maurice | 7:20-cv-11502-MCR-HTC | |
| 1295. | 346431 | Freeman, Steven | 7:21-cv-64959-MCR-HTC | |
| 1296. | 226988 | Freimuth, Henry | | 8:20-cv-77569-MCR-HTC |
| 1297. | 61849 | Frey, Cody | 7:20-cv-11515-MCR-HTC | |
| 1298. | 227182 | Frickel, Nicholas | | 8:20-cv-77820-MCR-HTC |
| 1299. | 99215 | Friedman, David | 7:20-cv-25176-MCR-HTC | |
| 1300. | 281863 | Frierdich, Joshua | 7:21-cv-03734-MCR-HTC | |
| 1301. | 328432 | Frierson, James | 7:21-cv-46319-MCR-HTC | |
| 1302. | 340437 | Fritchie, David | 7:21-cv-59770-MCR-HTC | |
| 1303. | 294475 | Frontino, Anthony | 7:21-cv-18188-MCR-HTC | |
| 1304. | 295117 | Fruchey, Ronald | 7:21-cv-16883-MCR-HTC | |
| 1305. | 279137 | Fry, Rickie | 7:21-cv-01211-MCR-HTC | |
| 1306. | 223352 | Fryday, Carl | 8:20-cv-73739-MCR-HTC | |
| 1307. | 284735 | Frye, Robert | 7:21-cv-08603-MCR-HTC | |
| 1308. | 346691 | Fuentes, George | 7:21-cv-65224-MCR-HTC | |
| 1309. | 286099 | Fuller, Dyshon | 7:21-cv-05623-MCR-HTC | |
| 1310. | 174252 | Fuller, Kevin | 7:20-cv-39593-MCR-HTC | |
| 1311. | 270472 | Fuller, Kyle | 9:20-cv-13076-MCR-HTC | |
| 1312. | 338327 | Fuller, Moriah | 7:21-cv-58299-MCR-HTC | |
| 1313. | 262381 | Fuller, Robert | 9:20-cv-04703-MCR-HTC | |
| 1314. | 61862 | Fuller, Steve | 7:20-cv-11229-MCR-HTC | |
| 1315. | 278920 | Funkhouser, Joshua | 7:21-cv-00549-MCR-HTC | |
| 1316. | 268630 | Fuqua, Darrell | 9:20-cv-11367-MCR-HTC | |
| 1317. | 190375 | Furbush, Robert | 8:20-cv-32661-MCR-HTC | |
| 1318. | 281168 | Furtado, Matthew | 7:21-cv-04514-MCR-HTC | |
| 1319. | 260347 | Fuxa, Ryan | | 9:20-cv-05707-MCR-HTC |
| 1320. | 232965 | Gaillard, Paul | | 8:20-cv-82796-MCR-HTC |
| 1321. | 228301 | Gaines, Gregory | 8:20-cv-82350-MCR-HTC | |
| 1322. | 284733 | Gainey, Brandon | 7:21-cv-08599-MCR-HTC | |
| 1323. | 99725 | Gaitan, Roberto | 7:20-cv-24845-MCR-HTC | |
| 1324. | 347149 | Galido, Michael | 7:21-cv-65641-MCR-HTC | |
| 1325. | 262560 | Gallagher, Nicholas | 9:20-cv-07453-MCR-HTC | |
| 1326. | 196800 | Gallardo, Jessica | | 8:20-cv-42938-MCR-HTC |
| 1327. | 196337 | Gallaway, Katlin | 8:20-cv-42429-MCR-HTC | |
| 1328. | 295548 | Gallegos, Christopher | 7:21-cv-17617-MCR-HTC | |
| 1329. | 292774 | Gallen, Jeffrey | 7:21-cv-13630-MCR-HTC | |
| 1330. | 318990 | Galloway, Kenessa | 7:21-cv-36188-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1331. | 255639 | Galloway, Shawn | 9:20-cv-00169-MCR-HTC | |
| 1332. | 223348 | Gallup, Anthony | 8:20-cv-73724-MCR-HTC | |
| 1333. | 61892 | Galvin, Frank | 7:20-cv-11342-MCR-HTC | |
| 1334. | 293160 | Gambardella, Anthony | 7:21-cv-13973-MCR-HTC | |
| 1335. | 232520 | Gamble, Juess | 8:20-cv-81486-MCR-HTC | |
| 1336. | 260841 | Gamblin, John | 9:20-cv-07038-MCR-HTC | |
| 1337. | 296217 | Gaona, Peter | 7:21-cv-19013-MCR-HTC | |
| 1338. | 260671 | Garces, Steven | 9:20-cv-06572-MCR-HTC | |
| 1339. | 98632 | Garcia Roldan, Roberto | 7:20-cv-25038-MCR-HTC | |
| 1340. | 271668 | Garcia, Alexander | | 9:20-cv-14330-MCR-HTC |
| 1341. | 190006 | Garcia, Anthony | | 8:20-cv-29659-MCR-HTC |
| 1342. | 260435 | Garcia, Daniel | 9:20-cv-05882-MCR-HTC | |
| 1343. | 61902 | Garcia, Efren | | 7:20-cv-11383-MCR-HTC |
| 1344. | 339091 | Garcia, Juanita | 7:21-cv-58204-MCR-HTC | |
| 1345. | 226171 | Garcia, Julia | | 8:20-cv-76275-MCR-HTC |
| 1346. | 166483 | Garcia, Kimberly | 7:20-cv-40473-MCR-HTC | |
| 1347. | 61907 | Garcia, Luis | 7:20-cv-11412-MCR-HTC | |
| 1348. | 295716 | Garcia, Raul | 7:21-cv-17945-MCR-HTC | |
| 1349. | 328412 | Garcia, Samuel | 7:21-cv-46299-MCR-HTC | |
| 1350. | 278034 | Garcia, Santiago | 7:21-cv-01054-MCR-HTC | |
| 1351. | 283714 | Gardner, Brandon | 7:21-cv-06491-MCR-HTC | |
| 1352. | 346447 | Gardner, Reginald | 7:21-cv-64967-MCR-HTC | |
| 1353. | 272097 | Garibay, Mark | 9:20-cv-15165-MCR-HTC | |
| 1354. | 255342 | Garretson, Jesse | 8:20-cv-99755-MCR-HTC | |
| 1355. | 260520 | Garrett, Detrom | 9:20-cv-06054-MCR-HTC | |
| 1356. | 339309 | Garrett, Joe | 7:21-cv-58642-MCR-HTC | |
| 1357. | 268779 | Garrett, Jonathan | | 9:20-cv-11530-MCR-HTC |
| 1358. | 259299 | Garrett, Joseph | 9:20-cv-05004-MCR-HTC | |
| 1359. | 226216 | Gartung, Matthew | 8:20-cv-76364-MCR-HTC | |
| 1360. | 285299 | Garvey, Bakari | 7:21-cv-07683-MCR-HTC | |
| 1361. | 278883 | Garwood, Robert | 7:21-cv-00488-MCR-HTC | |
| 1362. | 327503 | Garza, Andres | 7:21-cv-45141-MCR-HTC | |
| 1363. | 246407 | Garza, Carlos | 8:20-cv-98880-MCR-HTC | |
| 1364. | 98288 | Garza, Daniel | 7:20-cv-23754-MCR-HTC | |
| 1365. | 307448 | Garza, Derek | 7:21-cv-30487-MCR-HTC | |
| 1366. | 243155 | Garza, Juan | | 8:20-cv-98370-MCR-HTC |
| 1367. | 346987 | Garza, Roberto | 7:21-cv-65560-MCR-HTC | |
| 1368. | 231557 | Gascon, Christien | | 8:20-cv-79926-MCR-HTC |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1369. | 294120 | Gass, Elizabeth | 7:21-cv-17317-MCR-HTC | |
| 1370. | 226666 | Gassaway, Jonas | 8:20-cv-77164-MCR-HTC | |
| 1371. | 226792 | Gaston, Jonathan | 8:20-cv-77357-MCR-HTC | |
| 1372. | 61937 | Gaston, Xavier | 7:20-cv-11371-MCR-HTC | |
| 1373. | 278281 | Gates, Norma | 7:21-cv-01335-MCR-HTC | |
| 1374. | 278610 | Gatlin, Keith | 7:21-cv-01988-MCR-HTC | |
| 1375. | 318996 | Gaudette, William | 7:21-cv-36194-MCR-HTC | |
| 1376. | 255689 | Gaus, Joshua | 9:20-cv-00219-MCR-HTC | |
| 1377. | 339278 | Gavigan, Sean | 7:21-cv-58611-MCR-HTC | |
| 1378. | 228286 | Gaxiola, Francisco | 8:20-cv-82318-MCR-HTC | |
| 1379. | 295384 | Gay, Riley | 7:21-cv-17365-MCR-HTC | |
| 1380. | 318997 | Gaylor, Myquan | | 7:21-cv-36195-MCR-HTC |
| 1381. | 272722 | Gazaway, Zachary | 9:20-cv-16489-MCR-HTC | |
| 1382. | 260573 | Gbogi, Emmanuel | 9:20-cv-06198-MCR-HTC | |
| 1383. | 328453 | Geftakys, Matthew | 7:21-cv-46340-MCR-HTC | |
| 1384. | 260543 | Gentry, Meghan | 9:20-cv-06117-MCR-HTC | |
| 1385. | 284980 | Gentry, Richard | 7:21-cv-09601-MCR-HTC | |
| 1386. | 174247 | George, Abnar | 7:20-cv-39583-MCR-HTC | |
| 1387. | 307571 | George, Christopher | | 7:21-cv-30907-MCR-HTC |
| 1388. | 284953 | George, Deandre | 7:21-cv-09575-MCR-HTC | |
| 1389. | 279123 | George, John | 7:21-cv-00787-MCR-HTC | |
| 1390. | 286367 | George, Josh | 7:21-cv-06399-MCR-HTC | |
| 1391. | 196175 | George, Megan | 8:20-cv-41835-MCR-HTC | |
| 1392. | 272690 | George, Wayne | 9:20-cv-16448-MCR-HTC | |
| 1393. | 166490 | Gerchy, Chad | 7:20-cv-40490-MCR-HTC | |
| 1394. | 280982 | Gerdes, Devin | 7:21-cv-04028-MCR-HTC | |
| 1395. | 260684 | Gerling, Brett | 9:20-cv-06614-MCR-HTC | |
| 1396. | 337838 | Gerlott, David | 7:21-cv-57250-MCR-HTC | |
| 1397. | 223340 | Germano, Kevin | 8:20-cv-73699-MCR-HTC | |
| 1398. | 214166 | Gfeller, Satnam | 8:20-cv-64623-MCR-HTC | |
| 1399. | 283559 | Gibbs, Kevin | 7:21-cv-06231-MCR-HTC | |
| 1400. | 271721 | Gibson, Patrick | 9:20-cv-14435-MCR-HTC | |
| 1401. | 259305 | Gideon, Ronnie | 9:20-cv-05010-MCR-HTC | |
| 1402. | 271998 | Gifford, Michael | 9:20-cv-15001-MCR-HTC | |
| 1403. | 328657 | Gilbert, Lamont | 7:21-cv-46748-MCR-HTC | |
| 1404. | 271827 | Gilbert, Richard | 9:20-cv-14563-MCR-HTC | |
| 1405. | 257154 | Gilbert, Shawn | 9:20-cv-01041-MCR-HTC | |
| 1406. | 338440 | Gill, Donald | 7:21-cv-58519-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1407. | 320096 | Gill, Jason | 7:21-cv-36949-MCR-HTC | |
| 1408. | 50123 | Gilland, Stephen | | 8:20-cv-09675-MCR-HTC |
| 1409. | 281004 | Gillaspie, Kevin | 7:21-cv-04049-MCR-HTC | |
| 1410. | 260629 | Gilmore, Shane | 9:20-cv-06466-MCR-HTC | |
| 1411. | 61985 | Giltner, Scott | | 7:20-cv-11566-MCR-HTC |
| 1412. | 346862 | Giorgi, Scott | 7:21-cv-65382-MCR-HTC | |
| 1413. | 246416 | Giovannetti, Edwin | 8:20-cv-98889-MCR-HTC | |
| 1414. | 281337 | Gipe, David | 7:21-cv-04683-MCR-HTC | |
| 1415. | 295641 | Gipson, Alexander | 7:21-cv-17800-MCR-HTC | |
| 1416. | 284566 | Girlinghouse, Charles | 7:21-cv-08090-MCR-HTC | |
| 1417. | 339816 | Gittens, Andrew | | 7:21-cv-59149-MCR-HTC |
| 1418. | 293051 | Glancy, Joshua | 7:21-cv-13873-MCR-HTC | |
| 1419. | 255657 | Glardon, Donald | 9:20-cv-00187-MCR-HTC | |
| 1420. | 254220 | Glass, Steven | 8:20-cv-98606-MCR-HTC | |
| 1421. | 327342 | Glispey, Ryan | 7:21-cv-44980-MCR-HTC | |
| 1422. | 196778 | Glover, Kyle | | 8:20-cv-42857-MCR-HTC |
| 1423. | 327339 | Godfrey, Douglas | | 7:21-cv-44977-MCR-HTC |
| 1424. | 166494 | Godfrey, Randy | 7:20-cv-40506-MCR-HTC | |
| 1425. | 100035 | Godfrey, Richard | 7:20-cv-26892-MCR-HTC | |
| 1426. | 339162 | Godinez, Antonio | 7:21-cv-58347-MCR-HTC | |
| 1427. | 246420 | Goerdt, Orrin | | 8:20-cv-98893-MCR-HTC |
| 1428. | 281805 | Goff, Alexander | 7:21-cv-03676-MCR-HTC | |
| 1429. | 255636 | Goggins, Everett | 9:20-cv-00166-MCR-HTC | |
| 1430. | 62015 | Goldberg, Roger | | 7:20-cv-11596-MCR-HTC |
| 1431. | 62016 | Golden, Bronson | 7:20-cv-11597-MCR-HTC | |
| 1432. | 346291 | Goldrick, Scott | 7:21-cv-64811-MCR-HTC | |
| 1433. | 305637 | Goltermann, Aaron | | 7:21-cv-24706-MCR-HTC |
| 1434. | 293996 | Golus, Nathaniel | 7:21-cv-17062-MCR-HTC | |
| 1435. | 246422 | Gomez, Johan | 8:20-cv-98895-MCR-HTC | |
| 1436. | 337581 | Gomez, Joshua | 7:21-cv-56914-MCR-HTC | |
| 1437. | 62021 | Gomez, Jowil | 7:20-cv-11601-MCR-HTC | |
| 1438. | 295649 | Gomez, Madeleine | | 7:21-cv-17815-MCR-HTC |
| 1439. | 338290 | Gomez, Roger | 7:21-cv-58225-MCR-HTC | |
| 1440. | 255439 | Gonzales, Christopher | 8:20-cv-99897-MCR-HTC | |
| 1441. | 346660 | Gonzales, Joshua | 7:21-cv-65191-MCR-HTC | |
| 1442. | 97872 | Gonzales, Pablo | 7:20-cv-23090-MCR-HTC | |
| 1443. | 284174 | Gonzales, Robert | 7:21-cv-07195-MCR-HTC | |
| 1444. | 274323 | Gonzalez, Dustin | 9:20-cv-14467-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1445. | 341008 | Gonzalez, Micheal | 7:21-cv-60862-MCR-HTC | |
| 1446. | 196423 | Gonzalez, Miguel | 8:20-cv-42312-MCR-HTC | |
| 1447. | 246424 | Gonzalez, Nathan | 8:20-cv-98897-MCR-HTC | |
| 1448. | 281331 | Gonzalez, Noe | 7:21-cv-04677-MCR-HTC | |
| 1449. | 277918 | Gooch, Brandon | 7:21-cv-00937-MCR-HTC | |
| 1450. | 294080 | Good, Steven | 7:21-cv-17235-MCR-HTC | |
| 1451. | 278536 | Goode, Michael | 7:21-cv-01840-MCR-HTC | |
| 1452. | 283884 | Goodloe, Terrance | 7:21-cv-06805-MCR-HTC | |
| 1453. | 339486 | Goodman, Andrew | 7:21-cv-58819-MCR-HTC | |
| 1454. | 223259 | Goodman, Benjamin | 8:20-cv-73401-MCR-HTC | |
| 1455. | 260737 | Goodman, Christopher | | 9:20-cv-06802-MCR-HTC |
| 1456. | 166499 | Goodman, Ethan | 7:20-cv-40575-MCR-HTC | |
| 1457. | 327797 | Goodman, Leighton | 7:21-cv-45435-MCR-HTC | |
| 1458. | 278882 | Goodwin, Joseph | 7:21-cv-00486-MCR-HTC | |
| 1459. | 339132 | Goodwin-Riley, Lorna | 7:21-cv-58286-MCR-HTC | |
| 1460. | 346324 | Gopaul, Nathaniel | 7:21-cv-64852-MCR-HTC | |
| 1461. | 286418 | Gorbaty, Matthew | 7:21-cv-06504-MCR-HTC | |
| 1462. | 257078 | Gordon, James | 9:20-cv-00791-MCR-HTC | |
| 1463. | 223456 | Gordon, Lashay | 8:20-cv-74070-MCR-HTC | |
| 1464. | 62054 | Gordon, Robert | 7:20-cv-11668-MCR-HTC | |
| 1465. | 259312 | Gore, Jacob | 9:20-cv-05017-MCR-HTC | |
| 1466. | 260615 | Gorneau, Anita | 9:20-cv-06313-MCR-HTC | |
| 1467. | 260807 | Gorris, Russell | 9:20-cv-06977-MCR-HTC | |
| 1468. | 337679 | Gose, David | 7:21-cv-57012-MCR-HTC | |
| 1469. | 270784 | Gosnell, Scott | 9:20-cv-13597-MCR-HTC | |
| 1470. | 279104 | Gosney, Matthew | 7:21-cv-00768-MCR-HTC | |
| 1471. | 294169 | Goss, Timothy | 7:21-cv-17417-MCR-HTC | |
| 1472. | 338523 | Gothard, Trey | 7:21-cv-57156-MCR-HTC | |
| 1473. | 318588 | Goudeau, Evelena | 7:21-cv-42528-MCR-HTC | |
| 1474. | 62061 | Gould, Antonio | 7:20-cv-11609-MCR-HTC | |
| 1475. | 294865 | Gould, Justin | 7:21-cv-19119-MCR-HTC | |
| 1476. | 340157 | Gracey, Ben | 7:21-cv-59490-MCR-HTC | |
| 1477. | 319006 | Gracia, Manuel | 7:21-cv-36204-MCR-HTC | |
| 1478. | 97426 | Graham, Dwayne | 7:20-cv-22535-MCR-HTC | |
| 1479. | 260514 | Graham, George | 9:20-cv-06041-MCR-HTC | |
| 1480. | 166502 | Graham, Precious | 7:20-cv-40622-MCR-HTC | |
| 1481. | 346593 | Graham, Shaqwan | 7:21-cv-65124-MCR-HTC | |
| 1482. | 226344 | Gramanz, Justen | 8:20-cv-76604-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1483. | 228743 | Gramuglia, Carmelo | 8:20-cv-78795-MCR-HTC | |
| 1484. | 228721 | Granada, Julian | 8:20-cv-78762-MCR-HTC | |
| 1485. | 62074 | Granstrom, Ryan | 7:20-cv-11633-MCR-HTC | |
| 1486. | 286327 | Grant, Alex | 7:21-cv-06282-MCR-HTC | |
| 1487. | 281983 | Grant, Grace | 7:21-cv-03959-MCR-HTC | |
| 1488. | 338232 | Grant, Richard | 7:21-cv-58114-MCR-HTC | |
| 1489. | 294009 | Grant, Robert | 7:21-cv-17090-MCR-HTC | |
| 1490. | 277985 | Grant, Van | 7:21-cv-01005-MCR-HTC | |
| 1491. | 227754 | Grastoncarrillo, Angela | 8:20-cv-79742-MCR-HTC | |
| 1492. | 271885 | Grasty, Garnette | 9:20-cv-14789-MCR-HTC | |
| 1493. | 242965 | Graves, Jason | 8:20-cv-97913-MCR-HTC | |
| 1494. | 255857 | Graves, Jason | 9:20-cv-00556-MCR-HTC | |
| 1495. | 228383 | Graves, Rufus | 8:20-cv-78187-MCR-HTC | |
| 1496. | 346339 | Gray, Eloa | 7:21-cv-64867-MCR-HTC | |
| 1497. | 232530 | Gray, Ernest | 8:20-cv-81504-MCR-HTC | |
| 1498. | 190217 | Gray, Kamarto | 8:20-cv-31490-MCR-HTC | |
| 1499. | 227494 | Gray, Leonard | 8:20-cv-78653-MCR-HTC | |
| 1500. | 220999 | Gray, Quentin | 8:20-cv-64700-MCR-HTC | |
| 1501. | 260759 | Grays, Marvin | 9:20-cv-06864-MCR-HTC | |
| 1502. | 189644 | Green, Chazruis | 8:20-cv-24815-MCR-HTC | |
| 1503. | 347051 | Green, Cismar | 7:21-cv-65675-MCR-HTC | |
| 1504. | 327427 | Green, Glenn | 7:21-cv-45065-MCR-HTC | |
| 1505. | 166011 | Green, James | 7:20-cv-35755-MCR-HTC | |
| 1506. | 267824 | Green, James | 9:20-cv-06150-MCR-HTC | |
| 1507. | 284380 | Green, Leon | 7:21-cv-07314-MCR-HTC | |
| 1508. | 320345 | Green, Matthew | 7:21-cv-37322-MCR-HTC | |
| 1509. | 214169 | Green, Rashawn | 8:20-cv-64629-MCR-HTC | |
| 1510. | 227679 | Green, Willie | 8:20-cv-79201-MCR-HTC | |
| 1511. | 327652 | Greenan, Jeremy | 7:21-cv-45291-MCR-HTC | |
| 1512. | 328314 | Greene, Ahmad | 7:21-cv-46203-MCR-HTC | |
| 1513. | 281372 | Greene, Christopher | 7:21-cv-04718-MCR-HTC | |
| 1514. | 304295 | Greene, Ronald | 7:21-cv-25350-MCR-HTC | |
| 1515. | 196680 | Greenwood, Timothy | 8:20-cv-42493-MCR-HTC | |
| 1516. | 232251 | Gregston, Michael | 8:20-cv-81095-MCR-HTC | |
| 1517. | 62119 | Greiner, Jonathan | | 7:20-cv-11698-MCR-HTC |
| 1518. | 228838 | Gribble, Christopher | 8:20-cv-78890-MCR-HTC | |
| 1519. | 340396 | Grier, Nathan | 7:21-cv-59729-MCR-HTC | |
| 1520. | 259322 | Griffin, Anthony | 9:20-cv-05027-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1521. | 277896 | Griffin, Duane | | 7:21-cv-00916-MCR-HTC |
| 1522. | 281936 | Griffin, John | 7:21-cv-03866-MCR-HTC | |
| 1523. | 294667 | Griffin, Maria | 7:21-cv-18682-MCR-HTC | |
| 1524. | 271452 | Griffin, Tony | 9:20-cv-14015-MCR-HTC | |
| 1525. | 284876 | Griffin, Zach | 7:21-cv-09499-MCR-HTC | |
| 1526. | 255796 | Griffith, Joani | 9:20-cv-00326-MCR-HTC | |
| 1527. | 223488 | Griffith, Kyle | 8:20-cv-74163-MCR-HTC | |
| 1528. | 98730 | Griffith, Ronnie | 7:20-cv-25377-MCR-HTC | |
| 1529. | 339624 | Grimes, Michael | 7:21-cv-58957-MCR-HTC | |
| 1530. | 338780 | Grisham, Mark | 7:21-cv-57709-MCR-HTC | |
| 1531. | 336784 | Groce, Ryan | 7:21-cv-55717-MCR-HTC | |
| 1532. | 346561 | Grogan, Lester | 7:21-cv-65092-MCR-HTC | |
| 1533. | 295078 | Groover, Robert | 7:21-cv-16844-MCR-HTC | |
| 1534. | 340326 | Gross, Brady | 7:21-cv-59659-MCR-HTC | |
| 1535. | 323811 | Groves, Paris | 7:21-cv-44122-MCR-HTC | |
| 1536. | 347379 | Grubbs, Christopher | 7:21-cv-67378-MCR-HTC | |
| 1537. | 255296 | Grunden, Ronald | 8:20-cv-99673-MCR-HTC | |
| 1538. | 62150 | Guard, Eric | 7:20-cv-11748-MCR-HTC | |
| 1539. | 281256 | Guerrero, Andrew | 7:21-cv-04602-MCR-HTC | |
| 1540. | 338234 | Guerrero, Dorian | 7:21-cv-58117-MCR-HTC | |
| 1541. | 62153 | Guerrero, Jose | | 7:20-cv-11754-MCR-HTC |
| 1542. | 278426 | Guerrero, Joshua | 7:21-cv-01527-MCR-HTC | |
| 1543. | 227846 | Guidi, Glen | 8:20-cv-80156-MCR-HTC | |
| 1544. | 281776 | Guillermo, Timothy | 7:21-cv-03647-MCR-HTC | |
| 1545. | 165930 | Guillory, Jarret | 7:20-cv-35337-MCR-HTC | |
| 1546. | 62156 | Guin, Jason | | 7:20-cv-11760-MCR-HTC |
| 1547. | 328352 | Guirand, Steeve | 7:21-cv-46240-MCR-HTC | |
| 1548. | 62157 | Guizar, Collin | 7:20-cv-11762-MCR-HTC | |
| 1549. | 319020 | Gumm, Robert | 7:21-cv-36218-MCR-HTC | |
| 1550. | 269139 | Gunkel, Shannon | 9:20-cv-12319-MCR-HTC | |
| 1551. | 279184 | Gunkel, Todd | 7:21-cv-01409-MCR-HTC | |
| 1552. | 284047 | Gustafson, Dustin | 7:21-cv-06968-MCR-HTC | |
| 1553. | 281807 | Guthrie, Michael | 7:21-cv-03678-MCR-HTC | |
| 1554. | 294058 | Gutierrez, Ismael | 7:21-cv-17190-MCR-HTC | |
| 1555. | 98306 | Gutierrez, Michael | 7:20-cv-23681-MCR-HTC | |
| 1556. | 260811 | Guyden, Elmer | | 9:20-cv-06985-MCR-HTC |
| 1557. | 285183 | Guzman, Joe | 7:21-cv-07568-MCR-HTC | |
| 1558. | 289686 | Hacken, Jason | | 7:21-cv-11749-MCR-HTC |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1559. | 304378 | Hackett, Shaniece | 7:21-cv-25432-MCR-HTC | |
| 1560. | 226975 | Haddock, Micha | 8:20-cv-77556-MCR-HTC | |
| 1561. | 278592 | Hadley, Jayson | 7:21-cv-01952-MCR-HTC | |
| 1562. | 284681 | Haffey, Kenneth | 7:21-cv-08500-MCR-HTC | |
| 1563. | 294769 | Haft, Steven | | 7:21-cv-18885-MCR-HTC |
| 1564. | 97267 | Hagan, Gerard | 7:20-cv-39076-MCR-HTC | |
| 1565. | 221859 | Hagerty, Daniel | 8:20-cv-60661-MCR-HTC | |
| 1566. | 337315 | Haggard, Thomas | 7:21-cv-56648-MCR-HTC | |
| 1567. | 196159 | Haggerty, Matthew | 8:20-cv-41790-MCR-HTC | |
| 1568. | 272869 | Hagmann, Wesley | 9:20-cv-16739-MCR-HTC | |
| 1569. | 347275 | Hailey, John | 7:21-cv-67274-MCR-HTC | |
| 1570. | 246438 | Hajala, Joseph | | 8:20-cv-98911-MCR-HTC |
| 1571. | 336915 | Hale, Beulah | 7:21-cv-55971-MCR-HTC | |
| 1572. | 294731 | Haley, Robert | 7:21-cv-18809-MCR-HTC | |
| 1573. | 278460 | Hall, Christopher | 7:21-cv-01654-MCR-HTC | |
| 1574. | 165808 | Hall, Daryl | 7:20-cv-37353-MCR-HTC | |
| 1575. | 327793 | Hall, Jeremiah | 7:21-cv-45431-MCR-HTC | |
| 1576. | 62199 | Hall, Jordan | 7:20-cv-11777-MCR-HTC | |
| 1577. | 285160 | Hall, Jordan | 7:21-cv-07540-MCR-HTC | |
| 1578. | 255714 | Hall, Samuel | 9:20-cv-00244-MCR-HTC | |
| 1579. | 99975 | Hall, William | 7:20-cv-26629-MCR-HTC | |
| 1580. | 270490 | Hall, William | 9:20-cv-13126-MCR-HTC | |
| 1581. | 278395 | Hallowell, Brandon | 7:21-cv-01496-MCR-HTC | |
| 1582. | 339052 | Hamaker, John | 7:21-cv-58122-MCR-HTC | |
| 1583. | 196306 | Hamed, Saadadin | 8:20-cv-42279-MCR-HTC | |
| 1584. | 293066 | Hamer, Shadney | | 7:21-cv-13887-MCR-HTC |
| 1585. | 284381 | Hames, Anthony | | 7:21-cv-07316-MCR-HTC |
| 1586. | 273060 | Hamilton, Angela | 9:20-cv-16983-MCR-HTC | |
| 1587. | 319028 | Hamilton, Corey | | 7:21-cv-36226-MCR-HTC |
| 1588. | 320380 | Hamilton, Robin | 7:21-cv-37354-MCR-HTC | |
| 1589. | 268693 | Hamlin, Marc | 9:20-cv-11428-MCR-HTC | |
| 1590. | 319029 | Hammann, Nicholas | 7:21-cv-36227-MCR-HTC | |
| 1591. | 257222 | Hammock, Johnny | 9:20-cv-01108-MCR-HTC | |
| 1592. | 255761 | Hammond, David | 9:20-cv-00291-MCR-HTC | |
| 1593. | 337583 | Hammonds-Mcarthur, Keven | 7:21-cv-56916-MCR-HTC | |
| 1594. | 98603 | Hampton, Anthony | 7:20-cv-24947-MCR-HTC | |
| 1595. | 281816 | Hampton, Derald | 7:21-cv-03687-MCR-HTC | |
| 1596. | 294911 | Hance, Benjamin | | 7:21-cv-19224-MCR-HTC |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1597. | 196494 | Handy, Justin | 8:20-cv-42604-MCR-HTC | |
| 1598. | 62235 | Hanes, Andrew | 7:20-cv-11808-MCR-HTC | |
| 1599. | 99519 | Hanna, Ryan | 7:20-cv-26696-MCR-HTC | |
| 1600. | 99613 | Hannah, Elliot | 7:20-cv-24534-MCR-HTC | |
| 1601. | 281434 | Hanrahan, Jason | 7:21-cv-04780-MCR-HTC | |
| 1602. | 346833 | Hansberry, Bruce | 7:21-cv-65353-MCR-HTC | |
| 1603. | 233120 | Hansen, Eric | 8:20-cv-83048-MCR-HTC | |
| 1604. | 278226 | Hansen, James | 7:21-cv-01280-MCR-HTC | |
| 1605. | 196213 | Hansen, Jerle | 8:20-cv-41937-MCR-HTC | |
| 1606. | 223540 | Hansen, Robert | 8:20-cv-74314-MCR-HTC | |
| 1607. | 260614 | Hanyzewski, Tyler | 9:20-cv-06311-MCR-HTC | |
| 1608. | 232740 | Harahus, Kyle | 8:20-cv-81945-MCR-HTC | |
| 1609. | 272052 | Harbert, Cerik | 9:20-cv-15105-MCR-HTC | |
| 1610. | 319031 | Harbin, Daniel | | 7:21-cv-36229-MCR-HTC |
| 1611. | 223525 | Harbour, Chris | 8:20-cv-74270-MCR-HTC | |
| 1612. | 294458 | Harbuck, Jeffery | 7:21-cv-18130-MCR-HTC | |
| 1613. | 338932 | Hardaway, Alphonso | 7:21-cv-57915-MCR-HTC | |
| 1614. | 268660 | Hardee, Chris | 9:20-cv-11395-MCR-HTC | |
| 1615. | 303202 | Harden, Christopher | 7:21-cv-24334-MCR-HTC | |
| 1616. | 280992 | Harden, Rochelle | 7:21-cv-04037-MCR-HTC | |
| 1617. | 278227 | Hardie, Karlton | 7:21-cv-01281-MCR-HTC | |
| 1618. | 166512 | Hardin, Scottie | | 7:20-cv-40636-MCR-HTC |
| 1619. | 226894 | Hardy, Clifford | 8:20-cv-77460-MCR-HTC | |
| 1620. | 281819 | Hardy, Nathan | 7:21-cv-03690-MCR-HTC | |
| 1621. | 228390 | Hardy, Reginald | 8:20-cv-78199-MCR-HTC | |
| 1622. | 228347 | Hare, Ronnie | 8:20-cv-78114-MCR-HTC | |
| 1623. | 62257 | Hargrove, Quinton | 7:20-cv-11846-MCR-HTC | |
| 1624. | 346765 | Harmel, Matt | 7:21-cv-65276-MCR-HTC | |
| 1625. | 336974 | Harmon, Richard | 7:21-cv-56100-MCR-HTC | |
| 1626. | 296256 | Harms, Samuel | | 7:21-cv-19086-MCR-HTC |
| 1627. | 305646 | Haroun, Ansar | | 7:21-cv-24715-MCR-HTC |
| 1628. | 62261 | Harp, Billy | 7:20-cv-11855-MCR-HTC | |
| 1629. | 269093 | Harper, Devin | 9:20-cv-12098-MCR-HTC | |
| 1630. | 260640 | Harper, Shawn | 9:20-cv-06487-MCR-HTC | |
| 1631. | 285268 | Harper, Troy | 7:21-cv-07652-MCR-HTC | |
| 1632. | 336726 | Harrell, Daniel | 7:21-cv-55484-MCR-HTC | |
| 1633. | 257411 | Harrington, Charles | 9:20-cv-01369-MCR-HTC | |
| 1634. | 327266 | Harrington, Michael | 7:21-cv-44904-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1635. | 98535 | Harris, Bradlee | 7:20-cv-23917-MCR-HTC | |
| 1636. | 279100 | Harris, Charles | 7:21-cv-00764-MCR-HTC | |
| 1637. | 290000 | Harris, Christopher | 7:21-cv-13265-MCR-HTC | |
| 1638. | 294102 | Harris, David | | 7:21-cv-17280-MCR-HTC |
| 1639. | 62278 | Harris, Jeremy | 7:20-cv-11836-MCR-HTC | |
| 1640. | 62279 | Harris, Jonathan | 7:20-cv-11838-MCR-HTC | |
| 1641. | 279168 | Harris, Kayla | 7:21-cv-01246-MCR-HTC | |
| 1642. | 190166 | Harris, Kyle | 8:20-cv-30858-MCR-HTC | |
| 1643. | 259344 | Harris, Lamonn | 9:20-cv-05048-MCR-HTC | |
| 1644. | 273063 | Harris, Marcus | 9:20-cv-16986-MCR-HTC | |
| 1645. | 281082 | Harris, Monica | 7:21-cv-04368-MCR-HTC | |
| 1646. | 340742 | Harris, Nicholas | 7:21-cv-60323-MCR-HTC | |
| 1647. | 62285 | Harris, Raheem | 7:20-cv-11853-MCR-HTC | |
| 1648. | 337531 | Harris, Ricky | 7:21-cv-56836-MCR-HTC | |
| 1649. | 307465 | Harris, Sean | 7:21-cv-30502-MCR-HTC | |
| 1650. | 283800 | Harris, Timothy | 7:21-cv-06721-MCR-HTC | |
| 1651. | 346576 | Harris, Timothy | 7:21-cv-65107-MCR-HTC | |
| 1652. | 271103 | Harris, Willie | 9:20-cv-14130-MCR-HTC | |
| 1653. | 189773 | Harrison, Abion | 8:20-cv-26177-MCR-HTC | |
| 1654. | 166515 | Harrison, Baeden | 7:20-cv-40641-MCR-HTC | |
| 1655. | 278570 | Harrison, Liza | 7:21-cv-01910-MCR-HTC | |
| 1656. | 294854 | Harrison, Roger | 7:21-cv-19094-MCR-HTC | |
| 1657. | 271517 | Harrison, Xavier | 9:20-cv-14139-MCR-HTC | |
| 1658. | 285103 | Hart, Cory | 7:21-cv-10507-MCR-HTC | |
| 1659. | 284874 | Hart, Katherine | 7:21-cv-09497-MCR-HTC | |
| 1660. | 62302 | Hartig, William | 7:20-cv-11890-MCR-HTC | |
| 1661. | 99271 | Hartsell, Jonathan | 7:20-cv-25469-MCR-HTC | |
| 1662. | 294150 | Hartwig, Matthew | 7:21-cv-17378-MCR-HTC | |
| 1663. | 269210 | Hartzell, Brock | 9:20-cv-12390-MCR-HTC | |
| 1664. | 228680 | Harvey, Roger | 8:20-cv-78586-MCR-HTC | |
| 1665. | 285404 | Hasberry, Mikayla | 7:21-cv-07787-MCR-HTC | |
| 1666. | 232129 | Hastings, Erin | | 8:20-cv-80837-MCR-HTC |
| 1667. | 295004 | Hatch, Spencer | 7:21-cv-16770-MCR-HTC | |
| 1668. | 97812 | Hatfield, Jacob | 7:20-cv-23129-MCR-HTC | |
| 1669. | 328560 | Hauerrberg, Christopher | 7:21-cv-46507-MCR-HTC | |
| 1670. | 295930 | Hauge, Jessica | 7:21-cv-18316-MCR-HTC | |
| 1671. | 233097 | Haull, Ryan | 8:20-cv-83026-MCR-HTC | |
| 1672. | 62313 | Hauser, Christopher | | 7:20-cv-11912-MCR-HTC |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1673. | 340081 | Hawkin, Corey | 7:21-cv-59414-MCR-HTC | |
| 1674. | 228720 | Hawkins, Mathew | 8:20-cv-78760-MCR-HTC | |
| 1675. | 62319 | Hayden, Ronald | 7:20-cv-11924-MCR-HTC | |
| 1676. | 231608 | Hayes, Aaron | | 8:20-cv-79977-MCR-HTC |
| 1677. | 339392 | Hayes, Terry | 7:21-cv-58725-MCR-HTC | |
| 1678. | 284351 | Haynes, Daniel | 7:21-cv-07255-MCR-HTC | |
| 1679. | 278318 | Haynes, Erin | 7:21-cv-01374-MCR-HTC | |
| 1680. | 338340 | Haynes, Shannon | 7:21-cv-58325-MCR-HTC | |
| 1681. | 346974 | Hays, Joshua | 7:21-cv-65534-MCR-HTC | |
| 1682. | 259351 | Hayward, Cheryl | 9:20-cv-05055-MCR-HTC | |
| 1683. | 242935 | Hazukaminch, Branden | 8:20-cv-97883-MCR-HTC | |
| 1684. | 327649 | Heard, Demontre | 7:21-cv-45288-MCR-HTC | |
| 1685. | 283781 | Heard, Miranda | 7:21-cv-06576-MCR-HTC | |
| 1686. | 295005 | Hearn, Tomi | | 7:21-cv-16771-MCR-HTC |
| 1687. | 260535 | Heath, David | 9:20-cv-06098-MCR-HTC | |
| 1688. | 305654 | Heath, Gregory | | 7:21-cv-24723-MCR-HTC |
| 1689. | 98903 | Hebert, Jonathan | 7:20-cv-24849-MCR-HTC | |
| 1690. | 228773 | Hedgecock, Jordan | 8:20-cv-78825-MCR-HTC | |
| 1691. | 243106 | Heeman, Dale | 8:20-cv-98077-MCR-HTC | |
| 1692. | 260681 | Heffner, Marshall | 9:20-cv-06603-MCR-HTC | |
| 1693. | 268623 | Hegens, Richard | 9:20-cv-11361-MCR-HTC | |
| 1694. | 268753 | Heggen, Rusty | 9:20-cv-11487-MCR-HTC | |
| 1695. | 254251 | Heikkila, Derek | 8:20-cv-98646-MCR-HTC | |
| 1696. | 278449 | Heinrich, Jonathan | | 7:21-cv-01624-MCR-HTC |
| 1697. | 196424 | Helgeson, Thor | 8:20-cv-42316-MCR-HTC | |
| 1698. | 228174 | Helin, Thomas | 8:20-cv-81648-MCR-HTC | |
| 1699. | 62344 | Helland, Andrew | 7:20-cv-11903-MCR-HTC | |
| 1700. | 294230 | Helm, John | 7:21-cv-17618-MCR-HTC | |
| 1701. | 259354 | Helmandollar, Diana | 9:20-cv-05058-MCR-HTC | |
| 1702. | 223618 | Helmke, Kyle | 8:20-cv-74516-MCR-HTC | |
| 1703. | 62349 | Helton, Oscar | 7:20-cv-11913-MCR-HTC | |
| 1704. | 323885 | Helton, Rex | 7:21-cv-44196-MCR-HTC | |
| 1705. | 271519 | Hemmert, Jennifer | 9:20-cv-14143-MCR-HTC | |
| 1706. | 190404 | Henderson, Chystal | 8:20-cv-32966-MCR-HTC | |
| 1707. | 98317 | Henderson, Clay | 7:20-cv-23705-MCR-HTC | |
| 1708. | 62355 | Henderson, Harold | 7:20-cv-11923-MCR-HTC | |
| 1709. | 295681 | Henderson, Jayson | 7:21-cv-17877-MCR-HTC | |
| 1710. | 62359 | Henderson, Marcus | 7:20-cv-11928-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1711. | 339955 | Henderson, Robert | 7:21-cv-59288-MCR-HTC | |
| 1712. | 295912 | Hendricks, Alex | 7:21-cv-18283-MCR-HTC | |
| 1713. | 255851 | Hendricks, Tyler | 9:20-cv-00544-MCR-HTC | |
| 1714. | 339489 | Hendrix, Poom | 7:21-cv-58822-MCR-HTC | |
| 1715. | 281460 | Henry, Aundre | 7:21-cv-03131-MCR-HTC | |
| 1716. | 279002 | Henry, Gregory | 7:21-cv-00666-MCR-HTC | |
| 1717. | 232121 | Henry, Marvin | 8:20-cv-80825-MCR-HTC | |
| 1718. | 237694 | Henry, Tabitha | 8:20-cv-97747-MCR-HTC | |
| 1719. | 328591 | Hensel, Richard | 7:21-cv-46619-MCR-HTC | |
| 1720. | 346614 | Hensley, William | 7:21-cv-65145-MCR-HTC | |
| 1721. | 284232 | Hernandez, Andrew | | 7:21-cv-07254-MCR-HTC |
| 1722. | 223531 | Hernandez, Carlos | 8:20-cv-74287-MCR-HTC | |
| 1723. | 254253 | Hernandez, Francisco | 8:20-cv-98648-MCR-HTC | |
| 1724. | 283335 | Hernandez, Javier | 7:21-cv-05876-MCR-HTC | |
| 1725. | 347274 | Hernandez, Jonathan | 7:21-cv-67273-MCR-HTC | |
| 1726. | 337784 | Hernandez, Oscar | 7:21-cv-57117-MCR-HTC | |
| 1727. | 338044 | Hernandez, Robert | 7:21-cv-57625-MCR-HTC | |
| 1728. | 189401 | Herrell, Matthew | 8:20-cv-22426-MCR-HTC | |
| 1729. | 305656 | Herrera, Paul | | 7:21-cv-24725-MCR-HTC |
| 1730. | 226539 | Herrera, Raymond | 8:20-cv-76799-MCR-HTC | |
| 1731. | 62394 | Herrera, Richard | | 7:20-cv-11974-MCR-HTC |
| 1732. | 223276 | Herrera, Victor | 8:20-cv-73466-MCR-HTC | |
| 1733. | 338528 | Herrera, Victoriano | 7:21-cv-57161-MCR-HTC | |
| 1734. | 323825 | Herrin, Christopher | 7:21-cv-44136-MCR-HTC | |
| 1735. | 293955 | Herrin, Justin | 7:21-cv-16978-MCR-HTC | |
| 1736. | 260981 | Herrin, Norman | 9:20-cv-02461-MCR-HTC | |
| 1737. | 260982 | Hession-Bennett, Angel | | 9:20-cv-02462-MCR-HTC |
| 1738. | 260847 | Hewett, Derek | 9:20-cv-07044-MCR-HTC | |
| 1739. | 232585 | Hewitt, Frank | | 8:20-cv-81604-MCR-HTC |
| 1740. | 347276 | Hickey, James | 7:21-cv-67275-MCR-HTC | |
| 1741. | 339188 | Hicks, Chanda | 7:21-cv-58399-MCR-HTC | |
| 1742. | 270706 | Hicks, Delbert | 9:20-cv-13486-MCR-HTC | |
| 1743. | 271932 | Hicks, Donald | 9:20-cv-14879-MCR-HTC | |
| 1744. | 272785 | Hicks, Jennifer | 9:20-cv-16580-MCR-HTC | |
| 1745. | 233028 | Hicks, Jeremy | 8:20-cv-82858-MCR-HTC | |
| 1746. | 281377 | Hicks, Joshua | 7:21-cv-04723-MCR-HTC | |
| 1747. | 62413 | Hidalgo, Nicholas | 7:20-cv-12019-MCR-HTC | |
| 1748. | 284177 | Higgins, Corey | 7:21-cv-07198-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1749. | 307441 | Higgins, Dustin | 7:21-cv-30480-MCR-HTC | |
| 1750. | 196457 | Hightower, Tener | 8:20-cv-42456-MCR-HTC | |
| 1751. | 254257 | Hildebrand, David | 8:20-cv-98652-MCR-HTC | |
| 1752. | 347102 | Hilderbrand, Daniel | 7:21-cv-65549-MCR-HTC | |
| 1753. | 294669 | Hill, Cedric | 7:21-cv-18686-MCR-HTC | |
| 1754. | 328007 | Hill, Chrystal | 7:21-cv-45895-MCR-HTC | |
| 1755. | 278905 | Hill, Devaughntae | 7:21-cv-00524-MCR-HTC | |
| 1756. | 228801 | Hill, Kenneth | 8:20-cv-78853-MCR-HTC | |
| 1757. | 319049 | Hill, Mark | 7:21-cv-36247-MCR-HTC | |
| 1758. | 246462 | Hill, Raymond | | 8:20-cv-98934-MCR-HTC |
| 1759. | 62436 | Hill, Ricky | 7:20-cv-11970-MCR-HTC | |
| 1760. | 305662 | Hill, Robert | 7:21-cv-24731-MCR-HTC | |
| 1761. | 340454 | Hill, Robert | 7:21-cv-59787-MCR-HTC | |
| 1762. | 246461 | Hill, Ryan | 8:20-cv-98933-MCR-HTC | |
| 1763. | 281879 | Hill, Steven | 7:21-cv-03753-MCR-HTC | |
| 1764. | 271116 | Hill, Thomas | 9:20-cv-14157-MCR-HTC | |
| 1765. | 327423 | Hillen, Robert | 7:21-cv-45061-MCR-HTC | |
| 1766. | 269110 | Hills, Taquita | 9:20-cv-12290-MCR-HTC | |
| 1767. | 228756 | Hinchey, Jeffery | 8:20-cv-78808-MCR-HTC | |
| 1768. | 281113 | Hinckley, Jace | 7:21-cv-04430-MCR-HTC | |
| 1769. | 62443 | Hinds, Cyril | 7:20-cv-11990-MCR-HTC | |
| 1770. | 281306 | Hines, Keith | 7:21-cv-04652-MCR-HTC | |
| 1771. | 174216 | Hines, Roland | 7:20-cv-39517-MCR-HTC | |
| 1772. | 346913 | Hinkley, Brian | 7:21-cv-65433-MCR-HTC | |
| 1773. | 278936 | Hinson, William | | 7:21-cv-00580-MCR-HTC |
| 1774. | 232100 | Hinton, Chad | 8:20-cv-80788-MCR-HTC | |
| 1775. | 62450 | Hinton, Ronald | 7:20-cv-12011-MCR-HTC | |
| 1776. | 281347 | Hirdning, William | 7:21-cv-04693-MCR-HTC | |
| 1777. | 337686 | Hjelseth, Trinette | 7:21-cv-57019-MCR-HTC | |
| 1778. | 233174 | Hoad, Scott | 8:20-cv-83101-MCR-HTC | |
| 1779. | 337045 | Hocum, James | 7:21-cv-56265-MCR-HTC | |
| 1780. | 227702 | Hodgdon, Sean | 8:20-cv-79224-MCR-HTC | |
| 1781. | 226851 | Hodge, Jackson | | 8:20-cv-77417-MCR-HTC |
| 1782. | 283923 | Hodge, Vernon | 7:21-cv-06844-MCR-HTC | |
| 1783. | 265386 | Hodges, Daniel | 9:20-cv-06061-MCR-HTC | |
| 1784. | 289692 | Hodges, Ronnie | 7:21-cv-11755-MCR-HTC | |
| 1785. | 279185 | Hodges, Zachary | 7:21-cv-01411-MCR-HTC | |
| 1786. | 223261 | Hodson, Nathan | 8:20-cv-73409-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1787. | 285371 | Hoefler, Michael | 7:21-cv-07754-MCR-HTC | |
| 1788. | 98321 | Hoehn, Richard | 7:20-cv-23716-MCR-HTC | |
| 1789. | 62465 | Hoff, Erin | 7:20-cv-12056-MCR-HTC | |
| 1790. | 346834 | Hoffman, Athena | 7:21-cv-65354-MCR-HTC | |
| 1791. | 307593 | Hoffman, Gaige | 7:21-cv-30929-MCR-HTC | |
| 1792. | 196537 | Hoffmann, Joshua | 8:20-cv-42774-MCR-HTC | |
| 1793. | 260654 | Hogue, Jonathan | 9:20-cv-06520-MCR-HTC | |
| 1794. | 341145 | Hohman, Christina | 7:21-cv-61130-MCR-HTC | |
| 1795. | 345331 | Holcomb, Lorelle | | 7:21-cv-63909-MCR-HTC |
| 1796. | 260726 | Holdman, Kenneth | 9:20-cv-06770-MCR-HTC | |
| 1797. | 294107 | Holland, Steven | 7:21-cv-17290-MCR-HTC | |
| 1798. | 278155 | Hollingsworth, Corey | | 7:21-cv-01174-MCR-HTC |
| 1799. | 284150 | Hollingsworth, Enos | 7:21-cv-07171-MCR-HTC | |
| 1800. | 284987 | Hollis, Lara | 7:21-cv-09608-MCR-HTC | |
| 1801. | 341149 | Holloman, Rokenda | 7:21-cv-61482-MCR-HTC | |
| 1802. | 281734 | Holloway, David | 7:21-cv-03605-MCR-HTC | |
| 1803. | 296265 | Holloway, Erick | 7:21-cv-19102-MCR-HTC | |
| 1804. | 271445 | Holloway, Jason | 9:20-cv-14004-MCR-HTC | |
| 1805. | 62482 | Holloway, Steven | 7:20-cv-11985-MCR-HTC | |
| 1806. | 98323 | Hollwedel, David | 7:20-cv-23721-MCR-HTC | |
| 1807. | 268807 | Holman, Daniel | 9:20-cv-11582-MCR-HTC | |
| 1808. | 97670 | Holmes, Greg | | 7:20-cv-22922-MCR-HTC |
| 1809. | 62487 | Holmes, Jennifer | 7:20-cv-12000-MCR-HTC | |
| 1810. | 337688 | Holmes, Joshaua | 7:21-cv-57021-MCR-HTC | |
| 1811. | 319054 | Holmes, Kory | 7:21-cv-36252-MCR-HTC | |
| 1812. | 62489 | Holmes, Michael | 7:20-cv-12006-MCR-HTC | |
| 1813. | 338671 | Holmes, Michael | 7:21-cv-57445-MCR-HTC | |
| 1814. | 346455 | Holmes, Nathan | 7:21-cv-64975-MCR-HTC | |
| 1815. | 228341 | Holshu, Brennan | | 8:20-cv-78099-MCR-HTC |
| 1816. | 97269 | Holst, Jon | 7:20-cv-97091-MCR-HTC | |
| 1817. | 295814 | Holt, Johnny | 7:21-cv-18094-MCR-HTC | |
| 1818. | 98866 | Holt, Randal | 7:20-cv-24729-MCR-HTC | |
| 1819. | 223603 | Holt, Stephen | 8:20-cv-74488-MCR-HTC | |
| 1820. | 289992 | Honsaker, Carl | 7:21-cv-13257-MCR-HTC | |
| 1821. | 294646 | Hood, Nicholas | 7:21-cv-18640-MCR-HTC | |
| 1822. | 294792 | Hood, Ricky | 7:21-cv-18958-MCR-HTC | |
| 1823. | 279199 | Hook, Charles | 7:21-cv-01438-MCR-HTC | |
| 1824. | 62503 | Hook, Wayne | 7:20-cv-12048-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1825. | 271889 | Hooks, Erin | 9:20-cv-14797-MCR-HTC | |
| 1826. | 257473 | Hoopingarner, Travis | 9:20-cv-01430-MCR-HTC | |
| 1827. | 346661 | Hoover, Joel | 7:21-cv-65192-MCR-HTC | |
| 1828. | 294748 | Hope, Jennifer | 7:21-cv-18843-MCR-HTC | |
| 1829. | 99746 | Hopkins, Javon | 7:20-cv-24917-MCR-HTC | |
| 1830. | 346928 | Hopkins, Joshua | 7:21-cv-65447-MCR-HTC | |
| 1831. | 260616 | Hopkins, Pamela | 9:20-cv-06441-MCR-HTC | |
| 1832. | 166535 | Hopkins, Shawn | | 7:20-cv-40677-MCR-HTC |
| 1833. | 336847 | Hopper, Devin | 7:21-cv-55816-MCR-HTC | |
| 1834. | 281868 | Hormell, Jeremy | 7:21-cv-03739-MCR-HTC | |
| 1835. | 285357 | Hormor, Joshua | 7:21-cv-07740-MCR-HTC | |
| 1836. | 232725 | Hornback, David | 8:20-cv-81929-MCR-HTC | |
| 1837. | 246473 | Hornback, Garrett | 8:20-cv-98945-MCR-HTC | |
| 1838. | 257361 | Horne, Charles | 9:20-cv-01245-MCR-HTC | |
| 1839. | 295006 | Horne, Keith | 7:21-cv-16772-MCR-HTC | |
| 1840. | 283782 | Horvath, John | 7:21-cv-06577-MCR-HTC | |
| 1841. | 255505 | Horvath, Morgan | 8:20-cv-99792-MCR-HTC | |
| 1842. | 97640 | Hosier, Jeffrey | 7:20-cv-22964-MCR-HTC | |
| 1843. | 278239 | Hott, Matthew | 7:21-cv-01293-MCR-HTC | |
| 1844. | 62530 | Houghtaling, Michael | 7:20-cv-12092-MCR-HTC | |
| 1845. | 305668 | Houk, Michael | | 7:21-cv-24737-MCR-HTC |
| 1846. | 282979 | Houston, Michael | 7:21-cv-05410-MCR-HTC | |
| 1847. | 336911 | Houston, Samuel | 7:21-cv-55963-MCR-HTC | |
| 1848. | 147526 | Howard, Boyce | 8:20-cv-97682-MCR-HTC | 3:19-cv-03801-MCR-HTC |
| 1849. | 340497 | Howard, Jason | 7:21-cv-59830-MCR-HTC | |
| 1850. | 62540 | Howard, Joshua | 7:20-cv-12102-MCR-HTC | |
| 1851. | 99124 | Howard, Jovan | 7:20-cv-24644-MCR-HTC | |
| 1852. | 259374 | Howard, Kelly | 9:20-cv-05078-MCR-HTC | |
| 1853. | 296215 | Howard, Major | 7:21-cv-19009-MCR-HTC | |
| 1854. | 281782 | Howard, Marcus | 7:21-cv-03653-MCR-HTC | |
| 1855. | 341106 | Howard, Robert | 7:21-cv-61053-MCR-HTC | |
| 1856. | 166540 | Howard, Steven | 7:20-cv-40684-MCR-HTC | |
| 1857. | 62546 | Howe, Brandon | | 7:20-cv-12112-MCR-HTC |
| 1858. | 227458 | Howe, Brian | 8:20-cv-78617-MCR-HTC | |
| 1859. | 281771 | Howe, John | 7:21-cv-03642-MCR-HTC | |
| 1860. | 98327 | Howell, Marshall | 7:20-cv-23728-MCR-HTC | |
| 1861. | 196366 | Howeth, Michael | | 8:20-cv-42084-MCR-HTC |
| 1862. | 347333 | Howlett, Scott | 7:21-cv-67332-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1863. | 281336 | Hoxie, Amanda | 7:21-cv-04682-MCR-HTC | |
| 1864. | 328265 | Hoyt, Tyler | 7:21-cv-46153-MCR-HTC | |
| 1865. | 278865 | Hrebik, Michael | 7:21-cv-00459-MCR-HTC | |
| 1866. | 328322 | Huasasquiche, Miguel | 7:21-cv-46211-MCR-HTC | |
| 1867. | 223410 | Hubbs, Donald | 8:20-cv-73936-MCR-HTC | |
| 1868. | 279217 | Hudson, Jack | 7:21-cv-01547-MCR-HTC | |
| 1869. | 279011 | Hudson, Mark | 7:21-cv-00675-MCR-HTC | |
| 1870. | 296203 | Huerta, Steven | 7:21-cv-18990-MCR-HTC | |
| 1871. | 62565 | Huff, Bruce | 7:20-cv-12184-MCR-HTC | |
| 1872. | 341258 | Huff, Jonathan | 7:21-cv-61591-MCR-HTC | |
| 1873. | 223730 | Huggins, Dasmarina | 8:20-cv-75324-MCR-HTC | |
| 1874. | 268909 | Huggins, Ian | 9:20-cv-11904-MCR-HTC | |
| 1875. | 196598 | Hughes, Antonio | 8:20-cv-43015-MCR-HTC | |
| 1876. | 226996 | Hughes, David | 8:20-cv-77576-MCR-HTC | |
| 1877. | 284313 | Hughes, Edward | 7:21-cv-07383-MCR-HTC | |
| 1878. | 337241 | Hughes, Jim | | 7:21-cv-56573-MCR-HTC |
| 1879. | 295059 | Hughes, John | 7:21-cv-16825-MCR-HTC | |
| 1880. | 290172 | Hughes, Katrina | 7:21-cv-14176-MCR-HTC | |
| 1881. | 97123 | Huguley, Bay | 7:20-cv-38408-MCR-HTC | |
| 1882. | 225951 | Humphrey, Kyle | 8:20-cv-75565-MCR-HTC | |
| 1883. | 253628 | Humphries, Paula | 8:20-cv-95924-MCR-HTC | |
| 1884. | 340914 | Hunt, James | | 7:21-cv-60729-MCR-HTC |
| 1885. | 278981 | Hunt, Kevin | 7:21-cv-00645-MCR-HTC | |
| 1886. | 281811 | Hunt, Tyler | 7:21-cv-03682-MCR-HTC | |
| 1887. | 62592 | Hunter, Adam | 7:20-cv-12122-MCR-HTC | |
| 1888. | 281883 | Hunter, Daymon | 7:21-cv-03760-MCR-HTC | |
| 1889. | 296300 | Hunter, Jacob | 7:21-cv-19164-MCR-HTC | |
| 1890. | 285093 | Hunter, Joshua | 7:21-cv-10497-MCR-HTC | |
| 1891. | 319060 | Huntington, Charles | 7:21-cv-36258-MCR-HTC | |
| 1892. | 268911 | Hutchinson, Rhonda | 9:20-cv-11906-MCR-HTC | |
| 1893. | 62612 | Hutson, Darryl | 7:20-cv-12159-MCR-HTC | |
| 1894. | 339445 | Hutson, John | 7:21-cv-58778-MCR-HTC | |
| 1895. | 233138 | Hutton, James | 8:20-cv-83066-MCR-HTC | |
| 1896. | 337843 | Hyde, Alan | 7:21-cv-57259-MCR-HTC | |
| 1897. | 290427 | Iacozza, Jesse | 7:21-cv-16419-MCR-HTC | |
| 1898. | 272241 | Ibanez, Marcos | 9:20-cv-15329-MCR-HTC | |
| 1899. | 346689 | Ibarra, Andy | 7:21-cv-65220-MCR-HTC | |
| 1900. | 165844 | Ibrahim, Ahmed | 7:20-cv-37293-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1901. | 347282 | Ignasiak, Eric | 7:21-cv-67281-MCR-HTC | |
| 1902. | 228310 | Imsicke, Brad | 8:20-cv-82371-MCR-HTC | |
| 1903. | 347227 | Ince, Melissa | 7:21-cv-67226-MCR-HTC | |
| 1904. | 227893 | Ingham, Joshua | 8:20-cv-80202-MCR-HTC | |
| 1905. | 278074 | Ingram, Jamie | 7:21-cv-01094-MCR-HTC | |
| 1906. | 228421 | Ingram, Mark | 8:20-cv-78254-MCR-HTC | |
| 1907. | 281872 | Inman, Christopher | 7:21-cv-03743-MCR-HTC | |
| 1908. | 260530 | Irving, Lisa | 9:20-cv-06082-MCR-HTC | |
| 1909. | 294270 | Isaac, Joseph | 7:21-cv-17700-MCR-HTC | |
| 1910. | 232852 | Isaacson, Justin | 8:20-cv-82683-MCR-HTC | |
| 1911. | 259382 | Islas, John | 9:20-cv-05086-MCR-HTC | |
| 1912. | 319065 | Isom, Scott | 7:21-cv-36263-MCR-HTC | |
| 1913. | 62642 | Ivey, Michael | 7:20-cv-12163-MCR-HTC | |
| 1914. | 272205 | Jack, Ellis | | 9:20-cv-15273-MCR-HTC |
| 1915. | 189845 | Jackson, Alex | 8:20-cv-26409-MCR-HTC | |
| 1916. | 281930 | Jackson, Anthony | 7:21-cv-03854-MCR-HTC | |
| 1917. | 339742 | Jackson, Dean | 7:21-cv-59075-MCR-HTC | |
| 1918. | 257260 | Jackson, Gillette | | 9:20-cv-01145-MCR-HTC |
| 1919. | 270708 | Jackson, Jimmy | 9:20-cv-13490-MCR-HTC | |
| 1920. | 296111 | Jackson, Joy | 7:21-cv-18840-MCR-HTC | |
| 1921. | 339439 | Jackson, Kyle | | 7:21-cv-58772-MCR-HTC |
| 1922. | 259384 | Jackson, Lee | 9:20-cv-05088-MCR-HTC | |
| 1923. | 339765 | Jackson, Lorenzo | 7:21-cv-59098-MCR-HTC | |
| 1924. | 195954 | Jackson, Marcus | 8:20-cv-41280-MCR-HTC | |
| 1925. | 272131 | Jackson, Michael | 9:20-cv-15199-MCR-HTC | |
| 1926. | 319068 | Jackson, Reginald | | 7:21-cv-36266-MCR-HTC |
| 1927. | 255805 | Jackson, Stanley | 9:20-cv-00335-MCR-HTC | |
| 1928. | 294034 | Jackson, Tyree | 7:21-cv-17141-MCR-HTC | |
| 1929. | 328013 | Jackson, Valerie | 7:21-cv-45901-MCR-HTC | |
| 1930. | 189977 | Jacobs, Mark | 8:20-cv-29559-MCR-HTC | |
| 1931. | 283905 | Jacobs, Tanya | 7:21-cv-06826-MCR-HTC | |
| 1932. | 196658 | Jacques, Eric | 8:20-cv-42417-MCR-HTC | |
| 1933. | 285466 | Jakubs, Harvest | 7:21-cv-07848-MCR-HTC | |
| 1934. | 295440 | Jakupi, Haris | 7:21-cv-17452-MCR-HTC | |
| 1935. | 337761 | James, Benjamin | 7:21-cv-57094-MCR-HTC | |
| 1936. | 166549 | James, Cedric | | 7:20-cv-40705-MCR-HTC |
| 1937. | 260745 | James, Darien | 9:20-cv-06825-MCR-HTC | |
| 1938. | 62684 | James, Evan | 7:20-cv-12241-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1939. | 243130 | James, John | 8:20-cv-98345-MCR-HTC | |
| 1940. | 233125 | James, Patricia | 8:20-cv-83053-MCR-HTC | |
| 1941. | 337182 | Janssen, William | 7:21-cv-56515-MCR-HTC | |
| 1942. | 272188 | Jarman, Benjamin | | 9:20-cv-15256-MCR-HTC |
| 1943. | 62700 | Jauregui, Desiderio | | 7:20-cv-12259-MCR-HTC |
| 1944. | 283819 | Jaworsky, Joshua | 7:21-cv-06740-MCR-HTC | |
| 1945. | 340412 | Jaynes, John | 7:21-cv-59745-MCR-HTC | |
| 1946. | 246498 | Jeane, Charles | 8:20-cv-98970-MCR-HTC | |
| 1947. | 62703 | Jeffers, Roy | 7:20-cv-12265-MCR-HTC | |
| 1948. | 283981 | Jefferson, Brian | 7:21-cv-06902-MCR-HTC | |
| 1949. | 62705 | Jefferson, Scott | 7:20-cv-12267-MCR-HTC | |
| 1950. | 62706 | Jeffries, Matt | 7:20-cv-12269-MCR-HTC | |
| 1951. | 196028 | Jemison, Lance | 8:20-cv-41380-MCR-HTC | |
| 1952. | 196435 | Jenderseck, Christopher | | 8:20-cv-42365-MCR-HTC |
| 1953. | 337047 | Jenings, John | 7:21-cv-56270-MCR-HTC | |
| 1954. | 232664 | Jenkins, Andrew | | 8:20-cv-81807-MCR-HTC |
| 1955. | 303206 | Jenkins, Dennis | 7:21-cv-24338-MCR-HTC | |
| 1956. | 277980 | Jenkins, Forest | 7:21-cv-01000-MCR-HTC | |
| 1957. | 286410 | Jenkins, Jason | 7:21-cv-06487-MCR-HTC | |
| 1958. | 272708 | Jenkins, Patrick | 9:20-cv-16475-MCR-HTC | |
| 1959. | 278903 | Jennings, Andrew | 7:21-cv-00520-MCR-HTC | |
| 1960. | 284764 | Jennings, Jason | 7:21-cv-08983-MCR-HTC | |
| 1961. | 347117 | Jennings, William | 7:21-cv-65578-MCR-HTC | |
| 1962. | 327847 | Jennings, Zachary | 7:21-cv-45700-MCR-HTC | |
| 1963. | 319071 | Jensen, Joshua | 7:21-cv-36269-MCR-HTC | |
| 1964. | 62722 | Jentges, Kris | 7:20-cv-12300-MCR-HTC | |
| 1965. | 271642 | Jessen, Russell | 9:20-cv-14300-MCR-HTC | |
| 1966. | 327829 | Jewell, Christopher | 7:21-cv-45663-MCR-HTC | |
| 1967. | 290188 | Jimenez, Richard | 7:21-cv-14189-MCR-HTC | |
| 1968. | 295261 | Joab, Benusto | | 7:21-cv-17131-MCR-HTC |
| 1969. | 233226 | Jobe, Matthew | 8:20-cv-83153-MCR-HTC | |
| 1970. | 260480 | Johansen, Chad | 9:20-cv-05969-MCR-HTC | |
| 1971. | 347198 | Johnson, Aljewaun | 7:21-cv-67197-MCR-HTC | |
| 1972. | 295128 | Johnson, Anah | 7:21-cv-16894-MCR-HTC | |
| 1973. | 294473 | Johnson, Audrey | 7:21-cv-18161-MCR-HTC | |
| 1974. | 278210 | Johnson, Bo | 7:21-cv-01264-MCR-HTC | |
| 1975. | 233233 | Johnson, Chad | 8:20-cv-83160-MCR-HTC | |
| 1976. | 286054 | Johnson, Chase | 7:21-cv-05172-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1977. | 278397 | Johnson, Chavez | 7:21-cv-01498-MCR-HTC | |
| 1978. | 307586 | Johnson, Darrell | 7:21-cv-30922-MCR-HTC | |
| 1979. | 272711 | Johnson, Darrius | 9:20-cv-16478-MCR-HTC | |
| 1980. | 62753 | Johnson, David | 7:20-cv-12286-MCR-HTC | |
| 1981. | 296275 | Johnson, Demarqus | 7:21-cv-19120-MCR-HTC | |
| 1982. | 196174 | Johnson, Deshaun | 8:20-cv-41833-MCR-HTC | |
| 1983. | 271768 | Johnson, Dion | 9:20-cv-14505-MCR-HTC | |
| 1984. | 232541 | Johnson, Erin | 8:20-cv-81524-MCR-HTC | |
| 1985. | 232563 | Johnson, George | 8:20-cv-81564-MCR-HTC | |
| 1986. | 278036 | Johnson, Hayden | 7:21-cv-01056-MCR-HTC | |
| 1987. | 226005 | Johnson, Jacob | 8:20-cv-75843-MCR-HTC | |
| 1988. | 285689 | Johnson, Jamal | 7:21-cv-08029-MCR-HTC | |
| 1989. | 62756 | Johnson, James | 7:20-cv-12293-MCR-HTC | |
| 1990. | 232262 | Johnson, James | 8:20-cv-81123-MCR-HTC | |
| 1991. | 320342 | Johnson, Jason | 7:21-cv-37319-MCR-HTC | |
| 1992. | 232789 | Johnson, Jeremiah | 8:20-cv-82029-MCR-HTC | |
| 1993. | 255512 | Johnson, Johnquice | 8:20-cv-99806-MCR-HTC | |
| 1994. | 278454 | Johnson, Joseph | 7:21-cv-01639-MCR-HTC | |
| 1995. | 62759 | Johnson, Joshua | 7:20-cv-12299-MCR-HTC | |
| 1996. | 226071 | Johnson, Joshua | 8:20-cv-76074-MCR-HTC | |
| 1997. | 272851 | Johnson, Justin | 9:20-cv-16705-MCR-HTC | |
| 1998. | 226991 | Johnson, Kevin | 8:20-cv-77572-MCR-HTC | |
| 1999. | 255381 | Johnson, Kevin | 8:20-cv-99809-MCR-HTC | |
| 2000. | 259389 | Johnson, Kevin | 9:20-cv-05093-MCR-HTC | |
| 2001. | 189419 | Johnson, Leonard | 8:20-cv-23201-MCR-HTC | |
| 2002. | 98605 | Johnson, Lonnie | 7:20-cv-24955-MCR-HTC | |
| 2003. | 337440 | Johnson, Marcus | 7:21-cv-56773-MCR-HTC | |
| 2004. | 327572 | Johnson, Mark | 7:21-cv-45211-MCR-HTC | |
| 2005. | 295669 | Johnson, Michael | 7:21-cv-17854-MCR-HTC | |
| 2006. | 319079 | Johnson, Natasha | 7:21-cv-36277-MCR-HTC | |
| 2007. | 295483 | Johnson, Nathaniel | 7:21-cv-17495-MCR-HTC | |
| 2008. | 99901 | Johnson, Norris | 7:20-cv-25836-MCR-HTC | |
| 2009. | 285431 | Johnson, Richard | 7:21-cv-07814-MCR-HTC | |
| 2010. | 259392 | Johnson, Robert | 9:20-cv-05096-MCR-HTC | |
| 2011. | 255816 | Johnson, Simon | 9:20-cv-00346-MCR-HTC | |
| 2012. | 294948 | Johnson, Stephen | | 3:22-cv-01356-MCR-HTC |
| 2013. | 341138 | Johnson, Stephen | 7:21-cv-61116-MCR-HTC | |
| 2014. | 62787 | Johnson, Winston | | 7:20-cv-13490-MCR-HTC |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 2015. | 339226 | Johnson, Winston | 7:21-cv-58476-MCR-HTC | |
| 2016. | 62788 | Johnston, Charles | 7:20-cv-13492-MCR-HTC | |
| 2017. | 270964 | Johnston, Charles | 9:20-cv-13036-MCR-HTC | |
| 2018. | 295816 | Johnston, James | 7:21-cv-18097-MCR-HTC | |
| 2019. | 270542 | Johnston, Jason | 9:20-cv-13224-MCR-HTC | |
| 2020. | 346298 | Jomenez, Jose | 7:21-cv-64818-MCR-HTC | |
| 2021. | 226217 | Jonas, Aaron | 8:20-cv-76366-MCR-HTC | |
| 2022. | 319081 | Jones, Adrian | 7:21-cv-36279-MCR-HTC | |
| 2023. | 294586 | Jones, Alfred | 7:21-cv-18519-MCR-HTC | |
| 2024. | 97084 | Jones, Allen | 7:20-cv-38362-MCR-HTC | |
| 2025. | 293175 | Jones, Andre | 7:21-cv-13988-MCR-HTC | |
| 2026. | 237709 | Jones, Ashley | 8:20-cv-97759-MCR-HTC | |
| 2027. | 270576 | Jones, Channing | | 9:20-cv-13261-MCR-HTC |
| 2028. | 336888 | Jones, Christopher | 7:21-cv-55911-MCR-HTC | |
| 2029. | 327907 | Jones, Decarlos | 7:21-cv-45795-MCR-HTC | |
| 2030. | 283892 | Jones, Deryk | 7:21-cv-06813-MCR-HTC | |
| 2031. | 270752 | Jones, Dillon | 9:20-cv-13565-MCR-HTC | |
| 2032. | 296125 | Jones, Dwight | | 7:21-cv-18868-MCR-HTC |
| 2033. | 260715 | Jones, Dylan | 9:20-cv-06730-MCR-HTC | |
| 2034. | 337689 | Jones, Erik | 7:21-cv-57022-MCR-HTC | |
| 2035. | 97617 | Jones, James | 7:20-cv-22927-MCR-HTC | |
| 2036. | 196562 | Jones, James | 8:20-cv-42873-MCR-HTC | |
| 2037. | 346475 | Jones, John | 7:21-cv-64996-MCR-HTC | |
| 2038. | 327534 | Jones, Johnny | 7:21-cv-45172-MCR-HTC | |
| 2039. | 283454 | Jones, Joshua | | 7:21-cv-06126-MCR-HTC |
| 2040. | 292778 | Jones, Joshua | 7:21-cv-13634-MCR-HTC | |
| 2041. | 337806 | Jones, Keifer | 7:21-cv-57191-MCR-HTC | |
| 2042. | 227835 | Jones, Kenneth | 8:20-cv-79857-MCR-HTC | |
| 2043. | 255798 | Jones, Kriston | 9:20-cv-00328-MCR-HTC | |
| 2044. | 295773 | Jones, Lavell | 7:21-cv-18036-MCR-HTC | |
| 2045. | 62813 | Jones, Mandy | 7:20-cv-13544-MCR-HTC | |
| 2046. | 268621 | Jones, Matthew | 9:20-cv-11359-MCR-HTC | |
| 2047. | 284493 | Jones, Melissa | | 7:21-cv-07513-MCR-HTC |
| 2048. | 279139 | Jones, Merna | 7:21-cv-01215-MCR-HTC | |
| 2049. | 278971 | Jones, Michael | 7:21-cv-00635-MCR-HTC | |
| 2050. | 327679 | Jones, Michael | | 7:21-cv-45318-MCR-HTC |
| 2051. | 226009 | Jones, Patsie | 8:20-cv-75861-MCR-HTC | |
| 2052. | 255527 | Jones, Randall | 8:20-cv-99860-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 2053. | 255823 | Jones, Richard | 9:20-cv-00353-MCR-HTC | |
| 2054. | 272196 | Jones, Scott | 9:20-cv-15264-MCR-HTC | |
| 2055. | 336860 | Jones, Sean | 7:21-cv-55847-MCR-HTC | |
| 2056. | 341336 | Jones, Stepfond | 7:21-cv-61669-MCR-HTC | |
| 2057. | 341101 | Jones, Steven | 7:21-cv-61043-MCR-HTC | |
| 2058. | 97122 | Jones, Tamera | 7:20-cv-38407-MCR-HTC | |
| 2059. | 337384 | Jones-Perry, Kalen | 7:21-cv-56717-MCR-HTC | |
| 2060. | 307503 | Jordan, Daniel | 7:21-cv-30539-MCR-HTC | |
| 2061. | 327704 | Jordan, Derick | 7:21-cv-45343-MCR-HTC | |
| 2062. | 260711 | Jordan, Dominic | 9:20-cv-06714-MCR-HTC | |
| 2063. | 259399 | Jordan, Nathan | 9:20-cv-05103-MCR-HTC | |
| 2064. | 338673 | Joseph, Cassime | 7:21-cv-57449-MCR-HTC | |
| 2065. | 272087 | Joseph, Randy | 9:20-cv-15154-MCR-HTC | |
| 2066. | 62843 | Joseph, Sonny | | 7:20-cv-13625-MCR-HTC |
| 2067. | 62844 | Joseph, Steven | 7:20-cv-13627-MCR-HTC | |
| 2068. | 246515 | Juarbe, Emmanuel | 8:20-cv-98985-MCR-HTC | |
| 2069. | 295458 | Juillerat, Darryl | 7:21-cv-17470-MCR-HTC | |
| 2070. | 260548 | Julin, Delano | 9:20-cv-06130-MCR-HTC | |
| 2071. | 97686 | Junkins, Stephen | 7:20-cv-22952-MCR-HTC | |
| 2072. | 295982 | Justice, Jeff | 7:21-cv-18586-MCR-HTC | |
| 2073. | 255480 | Juwara, Ibrahima | 8:20-cv-99710-MCR-HTC | |
| 2074. | 262555 | Kaannenberg-Rabell, John | 9:20-cv-07438-MCR-HTC | |
| 2075. | 327645 | Kalaukoa, Andrew | 7:21-cv-45284-MCR-HTC | |
| 2076. | 259400 | Kalm, Joel | | 9:20-cv-05104-MCR-HTC |
| 2077. | 166566 | Kalugdan, Raymond | 7:20-cv-40769-MCR-HTC | |
| 2078. | 166569 | Karigan, Kiel | 7:20-cv-40777-MCR-HTC | |
| 2079. | 328318 | Karimi, Imran | 7:21-cv-46207-MCR-HTC | |
| 2080. | 285342 | Karlsson, William | 7:21-cv-07725-MCR-HTC | |
| 2081. | 272686 | Kavanaugh, Chad | 9:20-cv-16440-MCR-HTC | |
| 2082. | 337721 | Kavanaugh, Keith | 7:21-cv-57054-MCR-HTC | |
| 2083. | 232298 | Kazmierczak, Jeffery | 8:20-cv-81172-MCR-HTC | |
| 2084. | 97191 | Kearns, Brendan | 7:20-cv-38824-MCR-HTC | |
| 2085. | 328237 | Keaton, Kelly | 7:21-cv-46125-MCR-HTC | |
| 2086. | 289503 | Keefer, Allison | 7:21-cv-11636-MCR-HTC | |
| 2087. | 327537 | Keefer, Stephen | 7:21-cv-45175-MCR-HTC | |
| 2088. | 340676 | Keel-Mcclendon, Cortez | | 7:21-cv-60202-MCR-HTC |
| 2089. | 339667 | Keels, Ronald | 7:21-cv-59000-MCR-HTC | |
| 2090. | 62876 | Keen, Clinton | 7:20-cv-13705-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 2091. | 327976 | Keen, Jason | 7:21-cv-45864-MCR-HTC | |
| 2092. | 295052 | Keeton, Evan | 7:21-cv-16818-MCR-HTC | |
| 2093. | 259402 | Keeton, Mike | | 9:20-cv-05106-MCR-HTC |
| 2094. | 281926 | Kellam, Kevin | 7:21-cv-03845-MCR-HTC | |
| 2095. | 243195 | Keller, Mike | 8:20-cv-98410-MCR-HTC | |
| 2096. | 256992 | Kelley, Sean | 9:20-cv-00646-MCR-HTC | |
| 2097. | 339859 | Kelly, Brandi | 7:21-cv-59192-MCR-HTC | |
| 2098. | 295782 | Kelly, Brittany | 7:21-cv-18045-MCR-HTC | |
| 2099. | 228332 | Kelly, Kenneth | 8:20-cv-82423-MCR-HTC | |
| 2100. | 257557 | Kelly, Krista | 9:20-cv-01513-MCR-HTC | |
| 2101. | 289702 | Kelly, Lyshane | 7:21-cv-11765-MCR-HTC | |
| 2102. | 227609 | Kelly, Shelton | 8:20-cv-79082-MCR-HTC | |
| 2103. | 346935 | Kelly, Walter | 7:21-cv-65457-MCR-HTC | |
| 2104. | 347028 | Kemp, Waddell | | 7:21-cv-65640-MCR-HTC |
| 2105. | 282993 | Kennebrew, Charles | 7:21-cv-05424-MCR-HTC | |
| 2106. | 260587 | Kennedy, Alicia | 9:20-cv-06250-MCR-HTC | |
| 2107. | 281071 | Kenney, Tanika | 7:21-cv-04346-MCR-HTC | |
| 2108. | 328302 | Kennon, Cody | 7:21-cv-46190-MCR-HTC | |
| 2109. | 281084 | Kent, Doug | 7:21-cv-04371-MCR-HTC | |
| 2110. | 281244 | Kern, Paul | | 7:21-cv-04590-MCR-HTC |
| 2111. | 340259 | Kerns, Joshua | 7:21-cv-59592-MCR-HTC | |
| 2112. | 283744 | Kerr, Chris | 7:21-cv-06539-MCR-HTC | |
| 2113. | 278455 | Kersey, Joshua | 7:21-cv-01641-MCR-HTC | |
| 2114. | 339920 | Keslar, Jonathan | 7:21-cv-59253-MCR-HTC | |
| 2115. | 257547 | Kesselman, Mark | 9:20-cv-01503-MCR-HTC | |
| 2116. | 278923 | Kessler, Daniel | 7:21-cv-00554-MCR-HTC | |
| 2117. | 281788 | Kester, Samantha | 7:21-cv-03659-MCR-HTC | |
| 2118. | 272820 | Ketron, Brandon | 9:20-cv-16646-MCR-HTC | |
| 2119. | 327352 | Kidd, James | 7:21-cv-44990-MCR-HTC | |
| 2120. | 295263 | Kieltsch, David | 7:21-cv-17134-MCR-HTC | |
| 2121. | 190426 | Kieselbach, John | | 8:20-cv-33070-MCR-HTC |
| 2122. | 281416 | Kiker, Michael | 7:21-cv-04762-MCR-HTC | |
| 2123. | 296226 | Kile, Anthony | 7:21-cv-19029-MCR-HTC | |
| 2124. | 278195 | Killoran, James | 7:21-cv-01249-MCR-HTC | |
| 2125. | 228439 | Kimbel, Andrew | 8:20-cv-78347-MCR-HTC | |
| 2126. | 295264 | Kimble, Justin | 7:21-cv-17136-MCR-HTC | |
| 2127. | 166576 | Kimepra, Gregory | 7:20-cv-40792-MCR-HTC | |
| 2128. | 347129 | Kinard, David | 7:21-cv-65630-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 2129. | 97239 | Kincaid, Edward | 7:20-cv-39005-MCR-HTC | |
| 2130. | 260381 | Kindley, Charles | 9:20-cv-05828-MCR-HTC | |
| 2131. | 337537 | King, Brad | 7:21-cv-56848-MCR-HTC | |
| 2132. | 98346 | King, David | 7:20-cv-23770-MCR-HTC | |
| 2133. | 284358 | King, Ian | 7:21-cv-07269-MCR-HTC | |
| 2134. | 165882 | King, James | 7:20-cv-37473-MCR-HTC | |
| 2135. | 347070 | King, Jason | 7:21-cv-65482-MCR-HTC | |
| 2136. | 337271 | King, Thomas | 7:21-cv-56603-MCR-HTC | |
| 2137. | 269115 | King, Timothy | 9:20-cv-12295-MCR-HTC | |
| 2138. | 327706 | Kingsberry, Darrell | 7:21-cv-45345-MCR-HTC | |
| 2139. | 337442 | Kinney, Jamal | 7:21-cv-56776-MCR-HTC | |
| 2140. | 340263 | Kinney, Shauna | 7:21-cv-59596-MCR-HTC | |
| 2141. | 228440 | Kinzel, Matthew | 8:20-cv-78348-MCR-HTC | |
| 2142. | 190465 | Kiplinger, Robert | 8:20-cv-33829-MCR-HTC | |
| 2143. | 196316 | Kirby, Jaime | 8:20-cv-42328-MCR-HTC | |
| 2144. | 280970 | Kirkpatrick, Randall | 7:21-cv-04016-MCR-HTC | |
| 2145. | 346760 | Kirn, Stephen | 7:21-cv-65270-MCR-HTC | |
| 2146. | 295299 | Kirschner, Andrew | 7:21-cv-17205-MCR-HTC | |
| 2147. | 62974 | Kirsh, Anthony | 7:20-cv-14761-MCR-HTC | |
| 2148. | 286500 | Kirton, Austin | 7:21-cv-06664-MCR-HTC | |
| 2149. | 328196 | Kistler, David | 7:21-cv-46084-MCR-HTC | |
| 2150. | 62982 | Kivela, Marnie | 7:20-cv-14778-MCR-HTC | |
| 2151. | 286387 | Kleen, Logan | 7:21-cv-06439-MCR-HTC | |
| 2152. | 294130 | Klein, Roy | 7:21-cv-17337-MCR-HTC | |
| 2153. | 262545 | Klimczyk, James | 9:20-cv-07409-MCR-HTC | |
| 2154. | 246527 | Klimek, Ryan | 8:20-cv-98997-MCR-HTC | |
| 2155. | 228816 | Klundby, Tom | 8:20-cv-78868-MCR-HTC | |
| 2156. | 259416 | Knickerbocker, Michael | 9:20-cv-05120-MCR-HTC | |
| 2157. | 279034 | Knight, Brianna | 7:21-cv-00698-MCR-HTC | |
| 2158. | 278131 | Knight, Donte | 7:21-cv-01150-MCR-HTC | |
| 2159. | 225999 | Knight, Lorenzo | 8:20-cv-75817-MCR-HTC | |
| 2160. | 338389 | Knight, Nathan | 7:21-cv-58421-MCR-HTC | |
| 2161. | 284031 | Knight, Ronald | 7:21-cv-06952-MCR-HTC | |
| 2162. | 295395 | Knight, Tyrone | 7:21-cv-17387-MCR-HTC | |
| 2163. | 320118 | Knorr, Andrew | 7:21-cv-36971-MCR-HTC | |
| 2164. | 255498 | Knowles, Matthew | 8:20-cv-99766-MCR-HTC | |
| 2165. | 347057 | Knox, Jonathan | 7:21-cv-65462-MCR-HTC | |
| 2166. | 340601 | Koch, Alan-Michael | 7:21-cv-60051-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 2167. | 278505 | Koehn, Stephan | 7:21-cv-01766-MCR-HTC | |
| 2168. | 259417 | Koeneke, Kristin | 9:20-cv-05121-MCR-HTC | |
| 2169. | 270553 | Kolesnikov, Richard | 9:20-cv-13236-MCR-HTC | |
| 2170. | 346436 | Kolikas, Thomas | 7:21-cv-64834-MCR-HTC | |
| 2171. | 281073 | Koppelmann, David | 7:21-cv-04350-MCR-HTC | |
| 2172. | 272905 | Korhonen, Keith | 9:20-cv-16807-MCR-HTC | |
| 2173. | 319097 | Kormann, Jackie | 7:21-cv-36295-MCR-HTC | |
| 2174. | 347175 | Korngor, Martin | 7:21-cv-67174-MCR-HTC | |
| 2175. | 338054 | Kosar, Michael | 7:21-cv-57635-MCR-HTC | |
| 2176. | 295072 | Kosewicz, Kevin | 7:21-cv-16838-MCR-HTC | |
| 2177. | 232757 | Kosinski, Stefan | 8:20-cv-81967-MCR-HTC | |
| 2178. | 294735 | Kouhout, Kyle | 7:21-cv-18817-MCR-HTC | |
| 2179. | 241870 | Kovaleski, Kim | 8:20-cv-85160-MCR-HTC | |
| 2180. | 274353 | Kowalczyk, Barlomiej | 9:20-cv-14603-MCR-HTC | |
| 2181. | 277956 | Kraft, Jennifer | 7:21-cv-00976-MCR-HTC | |
| 2182. | 339141 | Kraft, Jody | 7:21-cv-58304-MCR-HTC | |
| 2183. | 257506 | Kramer, Robert | 9:20-cv-01463-MCR-HTC | |
| 2184. | 283820 | Kranz, Paul | 7:21-cv-06741-MCR-HTC | |
| 2185. | 295834 | Kray, Terry | 7:21-cv-18133-MCR-HTC | |
| 2186. | 63033 | Kreamer, Jonathon | 7:20-cv-15137-MCR-HTC | |
| 2187. | 319099 | Krege, Nicholas | 7:21-cv-36297-MCR-HTC | |
| 2188. | 189541 | Kresge, Matthew | 8:20-cv-24362-MCR-HTC | |
| 2189. | 295132 | Kroener, Christian | 7:21-cv-16898-MCR-HTC | |
| 2190. | 278167 | Kronenburg, Thomas | 7:21-cv-01186-MCR-HTC | |
| 2191. | 166582 | Krumrie, Philip | 7:20-cv-96626-MCR-HTC | |
| 2192. | 243187 | Kuhn, Jeremy | 8:20-cv-98402-MCR-HTC | |
| 2193. | 347040 | Kuntzleman, Steven | | 7:21-cv-65664-MCR-HTC |
| 2194. | 320318 | Kuranko, Erik | 7:21-cv-37155-MCR-HTC | |
| 2195. | 339840 | Kuschner, David | 7:21-cv-59173-MCR-HTC | |
| 2196. | 196274 | Kushlan, Dylan | | 8:20-cv-42138-MCR-HTC |
| 2197. | 271104 | Kuykendall, Michael | 9:20-cv-14132-MCR-HTC | |
| 2198. | 227934 | Kuznicki, Thomas | 8:20-cv-80243-MCR-HTC | |
| 2199. | 320312 | Kyle, Christopher | 7:21-cv-37151-MCR-HTC | |
| 2200. | 284736 | Labarre, Anthony | 7:21-cv-08605-MCR-HTC | |
| 2201. | 338055 | Lacagnina, James | 7:21-cv-57636-MCR-HTC | |
| 2202. | 327991 | Lacey, James | 7:21-cv-45879-MCR-HTC | |
| 2203. | 338171 | Lacruze, Tyler | 7:21-cv-58004-MCR-HTC | |
| 2204. | 278927 | Lada, Daniel | 7:21-cv-00562-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 2205. | 341133 | Ladson, Robert | | 7:21-cv-61106-MCR-HTC |
| 2206. | 285425 | Lafferty, Trey | 7:21-cv-07808-MCR-HTC | |
| 2207. | 232471 | Lafrazier, Loretta | 8:20-cv-81404-MCR-HTC | |
| 2208. | 328527 | Laguerre, Fabienne | 7:21-cv-46431-MCR-HTC | |
| 2209. | 284938 | Lakins, Danny | 7:21-cv-09561-MCR-HTC | |
| 2210. | 196817 | Lallier, Michael | 8:20-cv-43001-MCR-HTC | |
| 2211. | 327703 | Lambert, Corey | 7:21-cv-45342-MCR-HTC | |
| 2212. | 346329 | Lambert, Jermel | 7:21-cv-64857-MCR-HTC | |
| 2213. | 320218 | Lampron, Joseph | 7:21-cv-37064-MCR-HTC | |
| 2214. | 341243 | Lampton, Amanda | 7:21-cv-61576-MCR-HTC | |
| 2215. | 166587 | Landreth, Christina | | 7:20-cv-40808-MCR-HTC |
| 2216. | 98595 | Landrum, Steve | 7:20-cv-24911-MCR-HTC | |
| 2217. | 246548 | Landry, Henry | 8:20-cv-99018-MCR-HTC | |
| 2218. | 63082 | Lands, Justin | 7:20-cv-16806-MCR-HTC | |
| 2219. | 320291 | Lane, Catherine | 7:21-cv-37131-MCR-HTC | |
| 2220. | 228789 | Lane, Christopher | 8:20-cv-78841-MCR-HTC | |
| 2221. | 319104 | Lane, James | 7:21-cv-36301-MCR-HTC | |
| 2222. | 319105 | Lane, John | 7:21-cv-36302-MCR-HTC | |
| 2223. | 63087 | Lane, Phillip | 7:20-cv-16815-MCR-HTC | |
| 2224. | 268740 | Lane, Ron | | 9:20-cv-11474-MCR-HTC |
| 2225. | 285217 | Laney, Angela | | 7:21-cv-07602-MCR-HTC |
| 2226. | 63090 | Lang, Yunieth | 7:20-cv-16824-MCR-HTC | |
| 2227. | 295819 | Lange, Travis | 7:21-cv-18103-MCR-HTC | |
| 2228. | 97236 | Langford, Samuel | 7:20-cv-38996-MCR-HTC | |
| 2229. | 98909 | Langin, John | 7:20-cv-24864-MCR-HTC | |
| 2230. | 292811 | Langlais, Joseph | 7:21-cv-13661-MCR-HTC | |
| 2231. | 255755 | Langley, Travis | 9:20-cv-00285-MCR-HTC | |
| 2232. | 281287 | Lanier, Gladys | | 7:21-cv-04633-MCR-HTC |
| 2233. | 346899 | Lanier, James | 7:21-cv-65419-MCR-HTC | |
| 2234. | 340068 | Lanier, Marcus | 7:21-cv-59401-MCR-HTC | |
| 2235. | 328550 | Lanier, Micheal | 7:21-cv-46484-MCR-HTC | |
| 2236. | 232553 | Lantigua, Ramon | 8:20-cv-81546-MCR-HTC | |
| 2237. | 277998 | Lapeyrouse, Corey | 7:21-cv-01018-MCR-HTC | |
| 2238. | 189358 | Lappe, Steven | 8:20-cv-22202-MCR-HTC | |
| 2239. | 341132 | Laprade, Howard | 7:21-cv-61104-MCR-HTC | |
| 2240. | 304352 | Larocca, William | 7:21-cv-25407-MCR-HTC | |
| 2241. | 323805 | Larocco, Joseph | 7:21-cv-44117-MCR-HTC | |
| 2242. | 339315 | Larocque, Kevin | 7:21-cv-58648-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 2243. | 347169 | Larsen, Nels | 7:21-cv-67168-MCR-HTC | |
| 2244. | 233109 | Larsen, Robert | | 8:20-cv-83038-MCR-HTC |
| 2245. | 295645 | Larsen, Tanner | 7:21-cv-17808-MCR-HTC | |
| 2246. | 281516 | Larson, Bryan | 7:21-cv-03187-MCR-HTC | |
| 2247. | 228735 | Larson, John | | 8:20-cv-78787-MCR-HTC |
| 2248. | 63102 | Larson, Russell | 7:20-cv-16938-MCR-HTC | |
| 2249. | 99303 | Larusso, Giancarlo | 7:20-cv-97249-MCR-HTC | |
| 2250. | 232975 | Laskowski, Michael | 8:20-cv-82806-MCR-HTC | |
| 2251. | 285317 | Laster, Michael | 7:21-cv-07701-MCR-HTC | |
| 2252. | 253649 | Lathrop, Russell | | 8:20-cv-95945-MCR-HTC |
| 2253. | 281430 | Latour, Tuffield | 7:21-cv-04776-MCR-HTC | |
| 2254. | 63116 | Latvis, Travis | 7:20-cv-16975-MCR-HTC | |
| 2255. | 294137 | Laughlin, Joseph | 7:21-cv-17352-MCR-HTC | |
| 2256. | 63119 | Laureano, Carlos | 7:20-cv-16984-MCR-HTC | |
| 2257. | 340947 | Laurent, Abdala | 7:21-cv-60780-MCR-HTC | |
| 2258. | 228168 | Lavender, Shatinyia | 8:20-cv-81642-MCR-HTC | |
| 2259. | 63122 | Law, Caprice | 7:20-cv-16994-MCR-HTC | |
| 2260. | 281005 | Lawson, Alan | 7:21-cv-04050-MCR-HTC | |
| 2261. | 285232 | Lawyer, Michael | 7:21-cv-07616-MCR-HTC | |
| 2262. | 339020 | Leae, Jordan | 7:21-cv-58052-MCR-HTC | |
| 2263. | 295797 | League, Tristan | 7:21-cv-18060-MCR-HTC | |
| 2264. | 246556 | Leathers, Clinton | 8:20-cv-99027-MCR-HTC | |
| 2265. | 327953 | Leavell, Kimberly | 7:21-cv-45841-MCR-HTC | |
| 2266. | 232837 | Leavitt, Joe | 8:20-cv-82154-MCR-HTC | |
| 2267. | 278825 | Lebaron, Gabriel | | 7:21-cv-00396-MCR-HTC |
| 2268. | 189429 | Lebsack, Jeremy | 8:20-cv-23221-MCR-HTC | |
| 2269. | 273017 | Lecates, Deanna | 9:20-cv-16940-MCR-HTC | |
| 2270. | 286346 | Leclair, Eric | 7:21-cv-06321-MCR-HTC | |
| 2271. | 190752 | Leclair, Julia | 8:20-cv-18813-MCR-HTC | |
| 2272. | 277959 | Lee, Andrew | 7:21-cv-00979-MCR-HTC | |
| 2273. | 323871 | Lee, Jung | 7:21-cv-44182-MCR-HTC | |
| 2274. | 290201 | Lee, Ryan | 7:21-cv-14201-MCR-HTC | |
| 2275. | 337124 | Lees, Steven | 7:21-cv-56457-MCR-HTC | |
| 2276. | 259439 | Leftwich, Justin | 9:20-cv-05143-MCR-HTC | |
| 2277. | 346288 | Legare, Eric | 7:21-cv-64808-MCR-HTC | |
| 2278. | 226962 | Legrady, Stephen | 8:20-cv-77543-MCR-HTC | |
| 2279. | 346667 | Lehman, Scott | 7:21-cv-65198-MCR-HTC | |
| 2280. | 166597 | Leichliter, Andrew | | 7:20-cv-43460-MCR-HTC |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 2281. | 319111 | Lemay, Brian | 7:21-cv-36308-MCR-HTC | |
| 2282. | 98829 | Lemons, Justin | | 7:20-cv-24628-MCR-HTC |
| 2283. | 283394 | Leonard, Andrew | 7:21-cv-05966-MCR-HTC | |
| 2284. | 63175 | Lepicier, Andrew | 7:20-cv-17145-MCR-HTC | |
| 2285. | 257235 | Letsinger, Christopher | 9:20-cv-01120-MCR-HTC | |
| 2286. | 221034 | Letuli, John | 8:20-cv-64786-MCR-HTC | |
| 2287. | 223334 | Levison, James | 8:20-cv-73685-MCR-HTC | |
| 2288. | 294890 | Lewis, Albany | 7:21-cv-19176-MCR-HTC | |
| 2289. | 274356 | Lewis, Demario | | 9:20-cv-14606-MCR-HTC |
| 2290. | 278864 | Lewis, Eric | 7:21-cv-00457-MCR-HTC | |
| 2291. | 327799 | Lewis, Kamron | 7:21-cv-45437-MCR-HTC | |
| 2292. | 327200 | Lewis, Kelly | 7:21-cv-44838-MCR-HTC | |
| 2293. | 327831 | Lewis, Leslie | 7:21-cv-45668-MCR-HTC | |
| 2294. | 327744 | Lewis, Michael | 7:21-cv-45382-MCR-HTC | |
| 2295. | 289950 | Lewis, Mildred | 7:21-cv-13215-MCR-HTC | |
| 2296. | 98353 | Lewis, Quincy | 7:20-cv-23776-MCR-HTC | |
| 2297. | 319114 | Lewis, Ramon | 7:21-cv-36311-MCR-HTC | |
| 2298. | 340381 | Lewis, Randolph | 7:21-cv-59714-MCR-HTC | |
| 2299. | 346333 | Lewis, Rochelle | 7:21-cv-64861-MCR-HTC | |
| 2300. | 295614 | Lewis, Taylor | 7:21-cv-17747-MCR-HTC | |
| 2301. | 305704 | Leyk, Jason | 7:21-cv-24773-MCR-HTC | |
| 2302. | 63211 | Libbra, Jacob | 7:20-cv-17475-MCR-HTC | |
| 2303. | 338534 | Lietz, June | 7:21-cv-57167-MCR-HTC | |
| 2304. | 227608 | Liles, Jason | 8:20-cv-79080-MCR-HTC | |
| 2305. | 255728 | Lilley, Travantae | 9:20-cv-00258-MCR-HTC | |
| 2306. | 327865 | Lillington, Norman | 7:21-cv-45736-MCR-HTC | |
| 2307. | 278794 | Lincoln, Jason | 7:21-cv-00339-MCR-HTC | |
| 2308. | 327906 | Lindburg, Matthew | 7:21-cv-45794-MCR-HTC | |
| 2309. | 295302 | Linder, Cody | 7:21-cv-17211-MCR-HTC | |
| 2310. | 296117 | Linder, Stacy | | 7:21-cv-18852-MCR-HTC |
| 2311. | 63227 | Lindsay, Zachery | 7:20-cv-17515-MCR-HTC | |
| 2312. | 327579 | Lindsey, John | | 7:21-cv-45218-MCR-HTC |
| 2313. | 189434 | Linebarger, Douglas | 8:20-cv-23231-MCR-HTC | |
| 2314. | 339477 | Linnell, John | 7:21-cv-58810-MCR-HTC | |
| 2315. | 270712 | Linton, Anthony | 9:20-cv-13496-MCR-HTC | |
| 2316. | 196571 | Linwood, David | 8:20-cv-42907-MCR-HTC | |
| 2317. | 97228 | Little, Kennedy | 7:20-cv-38973-MCR-HTC | |
| 2318. | 63239 | Livermore, Nicholas | 7:20-cv-17551-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 2319. | 289518 | Llompart Torres, Julio | 7:21-cv-11651-MCR-HTC | |
| 2320. | 166604 | Lloyd, Kenneth | 7:20-cv-43498-MCR-HTC | |
| 2321. | 268755 | Lloyd, Tyson | 9:20-cv-11489-MCR-HTC | |
| 2322. | 257587 | Lockel, Alan | | 9:20-cv-01543-MCR-HTC |
| 2323. | 290304 | Lockerman, Rodney | 7:21-cv-15063-MCR-HTC | |
| 2324. | 284836 | Lockskin, Joshua | 7:21-cv-09458-MCR-HTC | |
| 2325. | 327777 | Loder, Marlee | 7:21-cv-45415-MCR-HTC | |
| 2326. | 278829 | Loftus, John | 7:21-cv-00402-MCR-HTC | |
| 2327. | 223658 | Logan, Jahmeil | 8:20-cv-74591-MCR-HTC | |
| 2328. | 281017 | Logan, Timothy | 7:21-cv-04227-MCR-HTC | |
| 2329. | 320135 | Logan, William | 7:21-cv-36986-MCR-HTC | |
| 2330. | 232417 | London, Brandon | 8:20-cv-81344-MCR-HTC | |
| 2331. | 246566 | Long, Andrew | 8:20-cv-99035-MCR-HTC | |
| 2332. | 319122 | Long, James | 7:21-cv-36318-MCR-HTC | |
| 2333. | 271032 | Longaker, Kris | 9:20-cv-13196-MCR-HTC | |
| 2334. | 272439 | Lopardo, Wayne | 9:20-cv-15933-MCR-HTC | |
| 2335. | 272915 | Lopez, Amanda | 9:20-cv-16826-MCR-HTC | |
| 2336. | 231718 | Lopez, Daniel | | 8:20-cv-80087-MCR-HTC |
| 2337. | 189619 | Lopez, Jose | 8:20-cv-24714-MCR-HTC | |
| 2338. | 63271 | Lopez, Joseph | 7:20-cv-17727-MCR-HTC | |
| 2339. | 270551 | Lopez, Josue | 9:20-cv-13233-MCR-HTC | |
| 2340. | 286282 | Lopez, Marco | 7:21-cv-06048-MCR-HTC | |
| 2341. | 328346 | Lopez, Miguel | 7:21-cv-46234-MCR-HTC | |
| 2342. | 346381 | Lopez, Richard | 7:21-cv-64909-MCR-HTC | |
| 2343. | 347330 | Lopez, Saul | 7:21-cv-67329-MCR-HTC | |
| 2344. | 338983 | Lopez, Savannah | 7:21-cv-57966-MCR-HTC | |
| 2345. | 290290 | Lopez, Xavier | 7:21-cv-15022-MCR-HTC | |
| 2346. | 341060 | Lopezcervantes, Jose | 7:21-cv-60963-MCR-HTC | |
| 2347. | 340295 | Lorah, Brett | 7:21-cv-59628-MCR-HTC | |
| 2348. | 295292 | Lord, Kevin | 7:21-cv-17191-MCR-HTC | |
| 2349. | 232633 | Lorton, David | 8:20-cv-81746-MCR-HTC | |
| 2350. | 166606 | Loschke, Jenifer | 7:20-cv-43506-MCR-HTC | |
| 2351. | 261012 | Lostotter, Daniel | | 9:20-cv-02526-MCR-HTC |
| 2352. | 228669 | Lott, Brandon | 8:20-cv-78575-MCR-HTC | |
| 2353. | 223495 | Louis, Jerry | 8:20-cv-74183-MCR-HTC | |
| 2354. | 99223 | Louisville, Steven | 7:20-cv-25388-MCR-HTC | |
| 2355. | 296301 | Louk, Shane | 7:21-cv-19166-MCR-HTC | |
| 2356. | 341305 | Love, Antonio | 7:21-cv-61638-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 2357. | 270564 | Love, Daniel | 9:20-cv-13250-MCR-HTC | |
| 2358. | 340907 | Love, Lialfred | 7:21-cv-60716-MCR-HTC | |
| 2359. | 281258 | Lowe, Immanuel | 7:21-cv-04604-MCR-HTC | |
| 2360. | 327885 | Lowe, Michael | 7:21-cv-45773-MCR-HTC | |
| 2361. | 327925 | Lowell, James | 7:21-cv-45813-MCR-HTC | |
| 2362. | 237727 | Lowery, Allen | 8:20-cv-97812-MCR-HTC | |
| 2363. | 63287 | Lowery, Lucas | 7:20-cv-17754-MCR-HTC | |
| 2364. | 271782 | Lowery, Paul | 9:20-cv-14519-MCR-HTC | |
| 2365. | 243208 | Lowrey, Andrew | 8:20-cv-98423-MCR-HTC | |
| 2366. | 223648 | Lowry, Kody | 8:20-cv-74572-MCR-HTC | |
| 2367. | 274359 | Lozano, Ernesto | | 9:20-cv-14609-MCR-HTC |
| 2368. | 338017 | Lozano, Hugo | 7:21-cv-57594-MCR-HTC | |
| 2369. | 228029 | Luc, Ronel | 8:20-cv-80964-MCR-HTC | |
| 2370. | 295202 | Lucas, Jacqueline | 7:21-cv-17018-MCR-HTC | |
| 2371. | 99234 | Lucca, Jose | 7:20-cv-25401-MCR-HTC | |
| 2372. | 304348 | Lucchesi, Leonel | 7:21-cv-25403-MCR-HTC | |
| 2373. | 227909 | Lumanog, Taj | 8:20-cv-80218-MCR-HTC | |
| 2374. | 227551 | Luncan, Richard | 8:20-cv-78936-MCR-HTC | |
| 2375. | 246574 | Lundy, Joetta | 8:20-cv-99043-MCR-HTC | |
| 2376. | 227192 | Lunney, Aaron | 8:20-cv-77830-MCR-HTC | |
| 2377. | 336848 | Lunny, Justin | 7:21-cv-55819-MCR-HTC | |
| 2378. | 341097 | Lunsford, Christopher | 7:21-cv-61035-MCR-HTC | |
| 2379. | 328264 | Lunsford, Joseph | 7:21-cv-46152-MCR-HTC | |
| 2380. | 63306 | Lunsford, Shonte | 7:20-cv-18323-MCR-HTC | |
| 2381. | 320050 | Ly, Benjamin | 7:21-cv-36911-MCR-HTC | |
| 2382. | 337708 | Lyle, Michael | 7:21-cv-57041-MCR-HTC | |
| 2383. | 279035 | Lynch, Austin | 7:21-cv-00699-MCR-HTC | |
| 2384. | 295874 | Lynch, Tom | 7:21-cv-18211-MCR-HTC | |
| 2385. | 320224 | Lynes, Cory | 7:21-cv-37070-MCR-HTC | |
| 2386. | 232470 | Lynn, Tanner | 8:20-cv-81403-MCR-HTC | |
| 2387. | 295656 | Lyons, Bryce | 7:21-cv-17829-MCR-HTC | |
| 2388. | 284530 | Lyons, Jodell | | 7:21-cv-08022-MCR-HTC |
| 2389. | 285290 | Lyttle, Joshua | | 7:21-cv-07674-MCR-HTC |
| 2390. | 279233 | Mabins, Cressie | 7:21-cv-01564-MCR-HTC | |
| 2391. | 285071 | Macagba, John-Vincent | 7:21-cv-10475-MCR-HTC | |
| 2392. | 232567 | Macarthur, Holdbrook | 8:20-cv-81571-MCR-HTC | |
| 2393. | 226950 | Macdonald, Jonathan | 8:20-cv-77531-MCR-HTC | |
| 2394. | 227959 | Macfaddin, Thomas | 8:20-cv-80756-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 2395. | 268236 | Macias, Kimberly | | 9:20-cv-10469-MCR-HTC |
| 2396. | 328217 | Maciel, Ryan | 7:21-cv-46105-MCR-HTC | |
| 2397. | 254296 | Mack, Christopher | 8:20-cv-98691-MCR-HTC | |
| 2398. | 281909 | Mack, Deandre | 7:21-cv-03812-MCR-HTC | |
| 2399. | 270753 | Mack, Geraldine | 9:20-cv-13566-MCR-HTC | |
| 2400. | 295338 | Mack, Phillip | 7:21-cv-17279-MCR-HTC | |
| 2401. | 338611 | Mack, Shaquavia | 7:21-cv-57323-MCR-HTC | |
| 2402. | 63336 | Macleod, Joshua | 7:20-cv-18203-MCR-HTC | |
| 2403. | 279073 | Macomber, Romann | 7:21-cv-00737-MCR-HTC | |
| 2404. | 243173 | Macy, Curtis | 8:20-cv-98388-MCR-HTC | |
| 2405. | 328235 | Madden, Jason | 7:21-cv-46123-MCR-HTC | |
| 2406. | 246577 | Maddox, Terry | 8:20-cv-99046-MCR-HTC | |
| 2407. | 271967 | Madsen, Jesse | 9:20-cv-14942-MCR-HTC | |
| 2408. | 271075 | Maedinger, George | | 3:22-cv-01637-MCR-HTC |
| 2409. | 63345 | Mafla, Steven | 7:20-cv-18178-MCR-HTC | |
| 2410. | 226784 | Magee, Joshua | 8:20-cv-77349-MCR-HTC | |
| 2411. | 346795 | Magelitz, Timothy | 7:21-cv-65315-MCR-HTC | |
| 2412. | 259460 | Mahaffey, Robert | 9:20-cv-05163-MCR-HTC | |
| 2413. | 273010 | Maher, Thomas | 9:20-cv-16933-MCR-HTC | |
| 2414. | 340516 | Mahinis, John | 7:21-cv-59885-MCR-HTC | |
| 2415. | 338956 | Mahone, Eric | 7:21-cv-57939-MCR-HTC | |
| 2416. | 259461 | Mahone, Kelvin | 9:20-cv-05164-MCR-HTC | |
| 2417. | 295911 | Maich, David | 7:21-cv-18281-MCR-HTC | |
| 2418. | 327463 | Maiden, Bryan | 7:21-cv-45101-MCR-HTC | |
| 2419. | 340585 | Mains, Mark | 7:21-cv-60020-MCR-HTC | |
| 2420. | 189622 | Majersky, Edward | 8:20-cv-24728-MCR-HTC | |
| 2421. | 63356 | Majeske, Jason | 7:20-cv-18369-MCR-HTC | |
| 2422. | 227906 | Major, Maurice | 8:20-cv-80215-MCR-HTC | |
| 2423. | 339380 | Malave, Luis | 7:21-cv-58713-MCR-HTC | |
| 2424. | 294899 | Maldonado, Angel | 7:21-cv-19197-MCR-HTC | |
| 2425. | 189776 | Maldonado, Eric | 8:20-cv-26183-MCR-HTC | |
| 2426. | 228267 | Maldonado, Juan | 8:20-cv-82276-MCR-HTC | |
| 2427. | 226054 | Mallary, Shane | 8:20-cv-76025-MCR-HTC | |
| 2428. | 347108 | Malley, John | 7:21-cv-65563-MCR-HTC | |
| 2429. | 281653 | Mallory, Amber | 7:21-cv-03380-MCR-HTC | |
| 2430. | 284977 | Maloney, Sean | 7:21-cv-09598-MCR-HTC | |
| 2431. | 273048 | Manansala, Jerico | 9:20-cv-16971-MCR-HTC | |
| 2432. | 63370 | Mandeville, Nicholas | 7:20-cv-18405-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 2433. | 227796 | Mangsen, Terra | 8:20-cv-79784-MCR-HTC | |
| 2434. | 327244 | Manisalco, Josiah | 7:21-cv-44882-MCR-HTC | |
| 2435. | 260510 | Mann, Everett | 9:20-cv-06032-MCR-HTC | |
| 2436. | 338984 | Mann, Ivan | 7:21-cv-57967-MCR-HTC | |
| 2437. | 278906 | Mann, Joshua | 7:21-cv-00525-MCR-HTC | |
| 2438. | 272754 | Manning, Jason | 9:20-cv-16523-MCR-HTC | |
| 2439. | 294803 | Manning, Sean | 7:21-cv-18982-MCR-HTC | |
| 2440. | 99225 | Mansfield, Joseph | 7:20-cv-25392-MCR-HTC | |
| 2441. | 98360 | Manson, Cody | 7:20-cv-23783-MCR-HTC | |
| 2442. | 232828 | Manuel, Cameron | 8:20-cv-82129-MCR-HTC | |
| 2443. | 14798 | Manundo, Juanito | | 3:19-cv-02835-MCR-HTC |
| 2444. | 255653 | Manzanares, Albert | 9:20-cv-00183-MCR-HTC | |
| 2445. | 283880 | Manzo, Jose | 7:21-cv-06801-MCR-HTC | |
| 2446. | 271972 | Marano, Robert | 9:20-cv-14952-MCR-HTC | |
| 2447. | 338678 | Marbley, Darryl | 7:21-cv-57459-MCR-HTC | |
| 2448. | 284941 | Marcelli, David | 7:21-cv-09564-MCR-HTC | |
| 2449. | 226177 | Marchello, Steven | 8:20-cv-76287-MCR-HTC | |
| 2450. | 339114 | Marcks, Jake | 7:21-cv-58251-MCR-HTC | |
| 2451. | 336810 | Marik, Morgan | 7:21-cv-55743-MCR-HTC | |
| 2452. | 223831 | Marks, Shane | 9:20-cv-08741-MCR-HTC | |
| 2453. | 271488 | Markworth, Douglas | 9:20-cv-14084-MCR-HTC | |
| 2454. | 243193 | Marlowe, Wesley | 8:20-cv-98408-MCR-HTC | |
| 2455. | 260649 | Marquez, Rudy | 9:20-cv-06505-MCR-HTC | |
| 2456. | 63401 | Marrero-Colon, Evaristo | | 7:20-cv-18514-MCR-HTC |
| 2457. | 270499 | Marro, Jonathan | 9:20-cv-13143-MCR-HTC | |
| 2458. | 232211 | Marrufo, Diego | 8:20-cv-81022-MCR-HTC | |
| 2459. | 98788 | Marsh, Greg | 7:20-cv-25528-MCR-HTC | |
| 2460. | 279195 | Marsh, Michael | 7:21-cv-01430-MCR-HTC | |
| 2461. | 283992 | Marshalek, Carmen | 7:21-cv-06913-MCR-HTC | |
| 2462. | 337710 | Marshall, Jonathan | 7:21-cv-57043-MCR-HTC | |
| 2463. | 269082 | Marshall, Romane | 9:20-cv-12081-MCR-HTC | |
| 2464. | 272703 | Marshall, Sarah | 9:20-cv-16470-MCR-HTC | |
| 2465. | 328215 | Marsicane, Sean | 7:21-cv-46103-MCR-HTC | |
| 2466. | 166259 | Martell, Joseph | 7:20-cv-38299-MCR-HTC | |
| 2467. | 63420 | Martin, Caleb | | 7:20-cv-18509-MCR-HTC |
| 2468. | 260799 | Martin, Cody | 9:20-cv-06962-MCR-HTC | |
| 2469. | 190263 | Martin, Corry | 8:20-cv-31897-MCR-HTC | |
| 2470. | 278368 | Martin, Eugene | 7:21-cv-01469-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 2471. | 190540 | Martin, James | 8:20-cv-33872-MCR-HTC | |
| 2472. | 271949 | Martin, Johnny | 9:20-cv-14912-MCR-HTC | |
| 2473. | 286493 | Martin, Kenyatta | 7:21-cv-06657-MCR-HTC | |
| 2474. | 327671 | Martin, Marcus | 7:21-cv-45310-MCR-HTC | |
| 2475. | 337444 | Martin, Mark | 7:21-cv-56781-MCR-HTC | |
| 2476. | 296074 | Martin, Matthew | 7:21-cv-18767-MCR-HTC | |
| 2477. | 260652 | Martin, Tia | 9:20-cv-06514-MCR-HTC | |
| 2478. | 223365 | Martinek, Brandon | 8:20-cv-73793-MCR-HTC | |
| 2479. | 286389 | Martinez, Aaron | 7:21-cv-06443-MCR-HTC | |
| 2480. | 255821 | Martinez, Adrian | 9:20-cv-00351-MCR-HTC | |
| 2481. | 257464 | Martinez, Armando | | 9:20-cv-01422-MCR-HTC |
| 2482. | 285959 | Martinez, Gabriel | 7:21-cv-08442-MCR-HTC | |
| 2483. | 328239 | Martinez, Gabriel | 7:21-cv-46127-MCR-HTC | |
| 2484. | 337848 | Martinez, Jesus | 7:21-cv-57269-MCR-HTC | |
| 2485. | 253672 | Martinez, Joe | | 8:20-cv-95968-MCR-HTC |
| 2486. | 327916 | Martinez, Kevin | 7:21-cv-45804-MCR-HTC | |
| 2487. | 340761 | Martinez, Michael | | 7:21-cv-60344-MCR-HTC |
| 2488. | 63448 | Martinez, Patrick | 7:20-cv-18604-MCR-HTC | |
| 2489. | 240646 | Martinez, Paul | 8:20-cv-76567-MCR-HTC | |
| 2490. | 259477 | Martinez, Robert | 9:20-cv-05180-MCR-HTC | |
| 2491. | 320255 | Martinez, Sarah | 7:21-cv-37100-MCR-HTC | |
| 2492. | 63459 | Marvel, Shawn | 7:20-cv-18569-MCR-HTC | |
| 2493. | 340082 | Masingill, Matthew | 7:21-cv-59415-MCR-HTC | |
| 2494. | 338366 | Mason, Aaron | 7:21-cv-58376-MCR-HTC | |
| 2495. | 285302 | Mason, Everett | 7:21-cv-07686-MCR-HTC | |
| 2496. | 255677 | Masood, Asif | 9:20-cv-00207-MCR-HTC | |
| 2497. | 279174 | Massey, William | 7:21-cv-01390-MCR-HTC | |
| 2498. | 278486 | Maston, Delvin | | 3:22-cv-01638-MCR-HTC |
| 2499. | 257517 | Mastro, Daniel | | 9:20-cv-01473-MCR-HTC |
| 2500. | 63470 | Mata, John | 7:20-cv-18606-MCR-HTC | |
| 2501. | 233144 | Matheson, Matt | 8:20-cv-83072-MCR-HTC | |
| 2502. | 285229 | Mathews, Ryan | 7:21-cv-07613-MCR-HTC | |
| 2503. | 267826 | Mathews, Tyler | 9:20-cv-06153-MCR-HTC | |
| 2504. | 294017 | Matlick, Patrick | | 7:21-cv-17106-MCR-HTC |
| 2505. | 255402 | Matthews, James | 8:20-cv-99841-MCR-HTC | |
| 2506. | 296297 | Matthewtornensis, Paul | 7:21-cv-19159-MCR-HTC | |
| 2507. | 257170 | Mattingly, Darrell | 9:20-cv-01057-MCR-HTC | |
| 2508. | 338175 | Mattley, Dustin | 7:21-cv-58010-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 2509. | 260700 | Matzke, Robert | 9:20-cv-06674-MCR-HTC | |
| 2510. | 166054 | Maurer, Evan | 7:20-cv-36688-MCR-HTC | |
| 2511. | 284019 | Mauricio, Branndy | 7:21-cv-06940-MCR-HTC | |
| 2512. | 232994 | May, Brian | 8:20-cv-82825-MCR-HTC | |
| 2513. | 255688 | May, Christopher | 9:20-cv-00218-MCR-HTC | |
| 2514. | 279042 | May, Stephen | 7:21-cv-00706-MCR-HTC | |
| 2515. | 226132 | Mayan, Florentino | 8:20-cv-76199-MCR-HTC | |
| 2516. | 63491 | Mayer, Dale | | 7:20-cv-18642-MCR-HTC |
| 2517. | 319140 | Mayes, David | 7:21-cv-36334-MCR-HTC | |
| 2518. | 97969 | Mayes, Everett | 7:20-cv-23358-MCR-HTC | |
| 2519. | 228015 | Mayes, Zwing | 8:20-cv-80935-MCR-HTC | |
| 2520. | 305727 | Mayfield, Lakein | | 7:21-cv-24796-MCR-HTC |
| 2521. | 338855 | Mayhew, Gary | 7:21-cv-57838-MCR-HTC | |
| 2522. | 319141 | Mayhew, Martin | 7:21-cv-36335-MCR-HTC | |
| 2523. | 338478 | Mayo, Leslie | 7:21-cv-58560-MCR-HTC | |
| 2524. | 63497 | Mayo, Xavier | 7:20-cv-18648-MCR-HTC | |
| 2525. | 260492 | Mcafee, Curtis | 9:20-cv-05995-MCR-HTC | |
| 2526. | 292956 | Mcardle, James | 7:21-cv-13793-MCR-HTC | |
| 2527. | 228181 | Mcarn, Thomas | 8:20-cv-81655-MCR-HTC | |
| 2528. | 294241 | Mccalla, Andrew | 7:21-cv-17641-MCR-HTC | |
| 2529. | 99218 | Mccardel, Michael | 7:20-cv-25380-MCR-HTC | |
| 2530. | 327654 | Mccartney, Joel | 7:21-cv-45293-MCR-HTC | |
| 2531. | 286382 | Mccarty, Joseph | | 7:21-cv-06429-MCR-HTC |
| 2532. | 283489 | Mcclain, Derrick | 7:21-cv-06161-MCR-HTC | |
| 2533. | 294248 | Mcclellan, Reynold | 7:21-cv-17655-MCR-HTC | |
| 2534. | 296225 | Mcclenan, William | 7:21-cv-19027-MCR-HTC | |
| 2535. | 255748 | Mcclendon, Cody | | 9:20-cv-00278-MCR-HTC |
| 2536. | 281951 | Mccloskey, James | 7:21-cv-03896-MCR-HTC | |
| 2537. | 255784 | Mccloud, Jeffery | 9:20-cv-00314-MCR-HTC | |
| 2538. | 285820 | Mcconnell, Frank | 7:21-cv-08304-MCR-HTC | |
| 2539. | 227100 | Mcconville, Charles | 8:20-cv-77740-MCR-HTC | |
| 2540. | 337794 | Mccoy, Blair | 7:21-cv-57127-MCR-HTC | |
| 2541. | 268674 | Mccoy, Gloria | 9:20-cv-11409-MCR-HTC | |
| 2542. | 257434 | Mccoy, Kelly | | 9:20-cv-01391-MCR-HTC |
| 2543. | 243189 | Mccoy, Paul | 8:20-cv-98404-MCR-HTC | |
| 2544. | 223149 | Mccoy, William | 8:20-cv-74344-MCR-HTC | |
| 2545. | 281852 | Mccrary, Anthony | 7:21-cv-03723-MCR-HTC | |
| 2546. | 294866 | Mccray, Chelsea | 7:21-cv-19122-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 2547. | 63535 | Mccray, Jeremy | 7:20-cv-22128-MCR-HTC | |
| 2548. | 223191 | Mccray, Samantha | 8:20-cv-73162-MCR-HTC | |
| 2549. | 226770 | Mccree, Douglas | 8:20-cv-77335-MCR-HTC | |
| 2550. | 260563 | Mcculley, Richard | 9:20-cv-06167-MCR-HTC | |
| 2551. | 259488 | Mcculloch, Ryan | 9:20-cv-05190-MCR-HTC | |
| 2552. | 278793 | Mccullough, Alexander | 7:21-cv-00337-MCR-HTC | |
| 2553. | 231763 | Mccurd, Chad | | 8:20-cv-80132-MCR-HTC |
| 2554. | 327409 | Mccutchen, Matthew | 7:21-cv-45047-MCR-HTC | |
| 2555. | 295646 | Mcdaniel, Cortney | 7:21-cv-17810-MCR-HTC | |
| 2556. | 226469 | Mcdaniel, Jenna | 8:20-cv-76729-MCR-HTC | |
| 2557. | 99244 | Mcdaniel, Sean | | 7:20-cv-25416-MCR-HTC |
| 2558. | 196600 | Mcdonald, Austin | 8:20-cv-43022-MCR-HTC | |
| 2559. | 63551 | Mcdonald, Patrick | | 7:20-cv-22156-MCR-HTC |
| 2560. | 63552 | Mcdougle, Benjamin | 7:20-cv-22158-MCR-HTC | 3:19-cv-03496-MCR-HTC |
| 2561. | 228610 | Mceuen, William | | 8:20-cv-78516-MCR-HTC |
| 2562. | 295710 | Mcfadden, Gregory | 7:21-cv-17934-MCR-HTC | |
| 2563. | 283262 | Mcfadden, Rory | 7:21-cv-05803-MCR-HTC | |
| 2564. | 63555 | Mcfarland, Ryan | 7:20-cv-22163-MCR-HTC | |
| 2565. | 272800 | Mcgaha, Martin | 9:20-cv-16608-MCR-HTC | |
| 2566. | 223481 | Mcgann, Michael | 8:20-cv-74143-MCR-HTC | |
| 2567. | 285736 | Mcgee, Laron | 7:21-cv-08112-MCR-HTC | |
| 2568. | 271109 | Mcghee, David | 9:20-cv-14142-MCR-HTC | |
| 2569. | 327591 | Mcghee, Thomas | 7:21-cv-45230-MCR-HTC | |
| 2570. | 63562 | Mcgill, Chad | 7:20-cv-20225-MCR-HTC | |
| 2571. | 255316 | Mcginnis, Stephen | 8:20-cv-99713-MCR-HTC | |
| 2572. | 260588 | Mcgraw, Albert | 9:20-cv-06254-MCR-HTC | |
| 2573. | 253682 | Mcguire, Kevin | 8:20-cv-95978-MCR-HTC | |
| 2574. | 190483 | Mcguire, Victor | 8:20-cv-33858-MCR-HTC | |
| 2575. | 63578 | Mckean, Bryan | 7:20-cv-20276-MCR-HTC | |
| 2576. | 260695 | Mckeithen, William | 9:20-cv-06655-MCR-HTC | |
| 2577. | 273083 | Mckenney, Ryan | 9:20-cv-17006-MCR-HTC | |
| 2578. | 257401 | Mckenzie, Dana | 9:20-cv-01359-MCR-HTC | |
| 2579. | 254308 | Mckenzie, Herbert | | 8:20-cv-98703-MCR-HTC |
| 2580. | 166638 | Mckinney, Dantonio | 7:20-cv-43723-MCR-HTC | |
| 2581. | 283863 | Mckinney, Julius | 7:21-cv-06784-MCR-HTC | |
| 2582. | 327843 | Mckinney, Leonard | 7:21-cv-45692-MCR-HTC | |
| 2583. | 292791 | Mckinney, Lucas | 7:21-cv-13643-MCR-HTC | |
| 2584. | 337175 | Mcklveen, Corey | 7:21-cv-56508-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 2585. | 63592 | Mclamarrah, James | | 7:20-cv-20318-MCR-HTC |
| 2586. | 269182 | Mclaughlin, Justin | | 9:20-cv-12362-MCR-HTC |
| 2587. | 269140 | Mclean, Josh | 9:20-cv-12320-MCR-HTC | |
| 2588. | 246610 | Mcleoud, Eric | 8:20-cv-99089-MCR-HTC | |
| 2589. | 223255 | Mcleroy, Matthew | 8:20-cv-73385-MCR-HTC | |
| 2590. | 337006 | Mcmahan, Joseph | 7:21-cv-56173-MCR-HTC | |
| 2591. | 196238 | Mcmath, Shane | 8:20-cv-42007-MCR-HTC | |
| 2592. | 63598 | Mcmillan, Roger | 7:20-cv-20335-MCR-HTC | |
| 2593. | 227614 | Mcnab, Lloyd | 8:20-cv-79094-MCR-HTC | |
| 2594. | 63603 | Mcnabb, Daniel | 7:20-cv-20354-MCR-HTC | |
| 2595. | 283893 | Mcneal, Anthony | 7:21-cv-06814-MCR-HTC | |
| 2596. | 296305 | Mcneal, Omekia | 7:21-cv-19173-MCR-HTC | |
| 2597. | 339119 | Mcneil, Donald | | 7:21-cv-58261-MCR-HTC |
| 2598. | 327941 | Mcneill, Ny'Quisha | 7:21-cv-45829-MCR-HTC | |
| 2599. | 294026 | Mcnelley, Donald | 7:21-cv-17124-MCR-HTC | |
| 2600. | 294496 | Mcnew, Alan | 7:21-cv-18238-MCR-HTC | |
| 2601. | 281164 | Mcphee, Skipton | 7:21-cv-04510-MCR-HTC | |
| 2602. | 327995 | Mcpherson, Marvin | 7:21-cv-45883-MCR-HTC | |
| 2603. | 259495 | Mcqueen, James | 9:20-cv-05197-MCR-HTC | |
| 2604. | 189449 | Mcswain, Cleveland | 8:20-cv-23261-MCR-HTC | |
| 2605. | 337542 | Meadows, Steven | 7:21-cv-56858-MCR-HTC | |
| 2606. | 339381 | Mealy, Joseph | 7:21-cv-58714-MCR-HTC | |
| 2607. | 255343 | Means, Thomas | 8:20-cv-99756-MCR-HTC | |
| 2608. | 337624 | Mears, Justin | 7:21-cv-56957-MCR-HTC | |
| 2609. | 271561 | Medeiros, April | 9:20-cv-14219-MCR-HTC | |
| 2610. | 319155 | Medina, Jose | 7:21-cv-36348-MCR-HTC | |
| 2611. | 278563 | Medina, Michael | 7:21-cv-01898-MCR-HTC | |
| 2612. | 346890 | Medlin, Ryan | 7:21-cv-65410-MCR-HTC | |
| 2613. | 347197 | Medrano, Manuel | 7:21-cv-67196-MCR-HTC | |
| 2614. | 211678 | Meiner, Erick | 8:20-cv-59982-MCR-HTC | |
| 2615. | 339407 | Mejia, Jonathan | 7:21-cv-58740-MCR-HTC | |
| 2616. | 346969 | Mejia, Juan | 7:21-cv-65524-MCR-HTC | |
| 2617. | 336697 | Melendez, Erin | 7:21-cv-55424-MCR-HTC | |
| 2618. | 246616 | Melendez, Michael | 8:20-cv-99341-MCR-HTC | |
| 2619. | 278986 | Melia, Sean | 7:21-cv-00650-MCR-HTC | |
| 2620. | 328178 | Melton, James | 7:21-cv-46066-MCR-HTC | |
| 2621. | 255440 | Melton, Tyler | 8:20-cv-99898-MCR-HTC | |
| 2622. | 277884 | Melvin, Caleb | 7:21-cv-00903-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 2623. | 284076 | Menchey, William | 7:21-cv-07096-MCR-HTC | |
| 2624. | 340186 | Mendenhall, Shawn | 7:21-cv-59519-MCR-HTC | |
| 2625. | 257500 | Mendoza, Jesse | | 9:20-cv-01457-MCR-HTC |
| 2626. | 189847 | Mendoza, Samantha | 8:20-cv-26417-MCR-HTC | |
| 2627. | 286501 | Meng, Cameron | 7:21-cv-06665-MCR-HTC | |
| 2628. | 284421 | Mercado, Robert | | 7:21-cv-07441-MCR-HTC |
| 2629. | 327660 | Merrick, Sandra | 7:21-cv-45299-MCR-HTC | |
| 2630. | 270565 | Merrill, Richard | 9:20-cv-13251-MCR-HTC | |
| 2631. | 232284 | Merriweather, Dyron | 8:20-cv-81158-MCR-HTC | |
| 2632. | 305739 | Mertzig, Gregory | 7:21-cv-24808-MCR-HTC | |
| 2633. | 293094 | Mesias, Anthony | 7:21-cv-13912-MCR-HTC | |
| 2634. | 246618 | Metai, Maefu | 8:20-cv-99343-MCR-HTC | |
| 2635. | 294000 | Metcalf, Christopher | 7:21-cv-17071-MCR-HTC | |
| 2636. | 63655 | Metheny, Michael | 7:20-cv-20539-MCR-HTC | |
| 2637. | 166153 | Metzger, Anthony | | 7:20-cv-37183-MCR-HTC |
| 2638. | 280971 | Meuser, Gregory | 7:21-cv-04017-MCR-HTC | |
| 2639. | 327444 | Meyer, Brian | 7:21-cv-45082-MCR-HTC | |
| 2640. | 340931 | Meyer, Todd | 7:21-cv-60761-MCR-HTC | |
| 2641. | 246619 | Meza, Richard | 8:20-cv-99344-MCR-HTC | |
| 2642. | 242950 | Miceli, Italo | 8:20-cv-97898-MCR-HTC | |
| 2643. | 328399 | Michel, David | 7:21-cv-46286-MCR-HTC | |
| 2644. | 290204 | Michelson, Nathan | 7:21-cv-14204-MCR-HTC | |
| 2645. | 227286 | Middleton, Lawrence | 8:20-cv-77938-MCR-HTC | |
| 2646. | 63666 | Middleton, Wade | 7:20-cv-22185-MCR-HTC | |
| 2647. | 97933 | Mikalinis, Brian | 7:20-cv-23258-MCR-HTC | |
| 2648. | 259507 | Miles, Jason | 9:20-cv-05209-MCR-HTC | |
| 2649. | 278286 | Milledge, James | 7:21-cv-01340-MCR-HTC | |
| 2650. | 278940 | Miller, Aaron | 7:21-cv-00588-MCR-HTC | |
| 2651. | 98113 | Miller, Bernard | 7:20-cv-23503-MCR-HTC | |
| 2652. | 272141 | Miller, Carmeshia | 9:20-cv-15209-MCR-HTC | |
| 2653. | 281318 | Miller, Drew | 7:21-cv-04664-MCR-HTC | |
| 2654. | 285670 | Miller, Jacob | 7:21-cv-07991-MCR-HTC | |
| 2655. | 228443 | Miller, John | 8:20-cv-78351-MCR-HTC | |
| 2656. | 63693 | Miller, Joseph | | 7:20-cv-22231-MCR-HTC |
| 2657. | 292763 | Miller, Joshua | 7:21-cv-13622-MCR-HTC | |
| 2658. | 347353 | Miller, Kirk | 7:21-cv-67352-MCR-HTC | |
| 2659. | 336715 | Miller, Michael | 7:21-cv-55463-MCR-HTC | |
| 2660. | 233191 | Miller, Ronald | 8:20-cv-83118-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 2661. | 338859 | Miller, Stephen | 7:21-cv-57842-MCR-HTC | |
| 2662. | 339195 | Miller, Stephen | 7:21-cv-58413-MCR-HTC | |
| 2663. | 228034 | Miller, Terrance | 8:20-cv-80969-MCR-HTC | |
| 2664. | 63702 | Miller, Thomas | 7:20-cv-22242-MCR-HTC | |
| 2665. | 341294 | Miller, Travis | 7:21-cv-61627-MCR-HTC | |
| 2666. | 346821 | Milligan, Tyler | 7:21-cv-65341-MCR-HTC | |
| 2667. | 328462 | Milliron, Mitchell | 7:21-cv-46349-MCR-HTC | |
| 2668. | 328410 | Mills, Alfred | 7:21-cv-46297-MCR-HTC | |
| 2669. | 279044 | Mills, Keith | 7:21-cv-00708-MCR-HTC | |
| 2670. | 196677 | Millsaps, Carrie | 8:20-cv-42482-MCR-HTC | |
| 2671. | 260498 | Milne, Thomas | 9:20-cv-06008-MCR-HTC | |
| 2672. | 174235 | Mims, Jamarcus | 7:20-cv-39559-MCR-HTC | |
| 2673. | 278342 | Minton, Alan | 7:21-cv-01414-MCR-HTC | |
| 2674. | 63719 | Miranda, Rudy | 7:20-cv-22270-MCR-HTC | |
| 2675. | 346682 | Mireles, Santino | 7:21-cv-65213-MCR-HTC | |
| 2676. | 290210 | Mitchell, Agatha | 7:21-cv-14210-MCR-HTC | |
| 2677. | 233094 | Mitchell, Cornelius | 8:20-cv-83023-MCR-HTC | |
| 2678. | 327529 | Mitchell, Curtavis | 7:21-cv-45167-MCR-HTC | |
| 2679. | 285333 | Mitchell, Diquane | 7:21-cv-07716-MCR-HTC | |
| 2680. | 98377 | Mitchell, Eddie | 7:20-cv-23800-MCR-HTC | |
| 2681. | 272979 | Mitchell, James | | 9:20-cv-16902-MCR-HTC |
| 2682. | 307584 | Mitchell, Jeffery | 7:21-cv-30920-MCR-HTC | |
| 2683. | 226772 | Mitchell, Joseph | 8:20-cv-77337-MCR-HTC | |
| 2684. | 283381 | Mitchell, Kevin | | 7:21-cv-05940-MCR-HTC |
| 2685. | 341129 | Mitchell, Kim | 7:21-cv-61098-MCR-HTC | |
| 2686. | 260464 | Mobley, Montaj | 9:20-cv-05935-MCR-HTC | |
| 2687. | 327333 | Mock, James | 7:21-cv-44971-MCR-HTC | |
| 2688. | 337275 | Mock, Ryan | 7:21-cv-56607-MCR-HTC | |
| 2689. | 340818 | Modi, Raj | 7:21-cv-60549-MCR-HTC | |
| 2690. | 255637 | Moe, Randall | 9:20-cv-00167-MCR-HTC | |
| 2691. | 294690 | Mohamed, Mohamed | | 7:21-cv-18726-MCR-HTC |
| 2692. | 283383 | Mohammed, Naim | | 7:21-cv-05944-MCR-HTC |
| 2693. | 63742 | Mohary, Isaiah | | 7:20-cv-22341-MCR-HTC |
| 2694. | 240651 | Mohler, Veronica | 8:20-cv-76575-MCR-HTC | |
| 2695. | 227131 | Mohundro, Gene | 8:20-cv-77769-MCR-HTC | |
| 2696. | 271764 | Molina, Frank | | 9:20-cv-14501-MCR-HTC |
| 2697. | 294540 | Molone, Aaron | 7:21-cv-18424-MCR-HTC | |
| 2698. | 255804 | Molton, Joshua | 9:20-cv-00334-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 2699. | 273124 | Molway, Scott | 9:20-cv-17077-MCR-HTC | |
| 2700. | 221061 | Monahan, Patrick | 8:20-cv-64862-MCR-HTC | |
| 2701. | 270438 | Monez, Mark | 9:20-cv-12971-MCR-HTC | |
| 2702. | 189812 | Monje, Salvador | | 8:20-cv-26253-MCR-HTC |
| 2703. | 340526 | Monopoli, Luke | 7:21-cv-59904-MCR-HTC | |
| 2704. | 285361 | Monroe, Sheldon | 7:21-cv-07744-MCR-HTC | |
| 2705. | 196463 | Montalvo, Edgardo | 8:20-cv-42478-MCR-HTC | |
| 2706. | 63758 | Montana, Ben | 7:20-cv-22392-MCR-HTC | |
| 2707. | 327605 | Montange, Kenneth | 7:21-cv-45244-MCR-HTC | |
| 2708. | 232641 | Montelongo, Ricardo | 8:20-cv-81761-MCR-HTC | |
| 2709. | 347099 | Monterroza, Jimmy | 7:21-cv-65545-MCR-HTC | |
| 2710. | 281858 | Montes, Eliezer | 7:21-cv-03729-MCR-HTC | |
| 2711. | 278466 | Montes-De-Oca, Cuauhtemoc | 7:21-cv-01621-MCR-HTC | |
| 2712. | 320143 | Montgomery, Dustin | 7:21-cv-36993-MCR-HTC | |
| 2713. | 270718 | Montgomery, Patrick | 9:20-cv-13508-MCR-HTC | |
| 2714. | 346845 | Montoya, Christy | 7:21-cv-65365-MCR-HTC | |
| 2715. | 295841 | Monzon, Carlos | 7:21-cv-18146-MCR-HTC | |
| 2716. | 341062 | Moody, Bobby | 7:21-cv-60967-MCR-HTC | |
| 2717. | 278715 | Moody, Helen | 7:21-cv-00230-MCR-HTC | |
| 2718. | 257283 | Moody, Wyatt | 9:20-cv-01168-MCR-HTC | |
| 2719. | 227941 | Moon, Joey | 8:20-cv-80690-MCR-HTC | |
| 2720. | 227258 | Mooney, James | 8:20-cv-77896-MCR-HTC | |
| 2721. | 259518 | Moore, Brett | 9:20-cv-05220-MCR-HTC | |
| 2722. | 256935 | Moore, Endre | 9:20-cv-01854-MCR-HTC | |
| 2723. | 285481 | Moore, Jeremy | 7:21-cv-07863-MCR-HTC | |
| 2724. | 293102 | Moore, John | 7:21-cv-13920-MCR-HTC | |
| 2725. | 293108 | Moore, Jordan | 7:21-cv-13926-MCR-HTC | |
| 2726. | 189376 | Moore, Leonette | 8:20-cv-22287-MCR-HTC | |
| 2727. | 319172 | Moore, Michael | 7:21-cv-36365-MCR-HTC | |
| 2728. | 294382 | Moore, Orlando | 7:21-cv-17929-MCR-HTC | |
| 2729. | 271698 | Moore, Paul | 9:20-cv-14389-MCR-HTC | |
| 2730. | 279175 | Moore, Raymond | 7:21-cv-01392-MCR-HTC | |
| 2731. | 327311 | Moore, Ronald | 7:21-cv-44949-MCR-HTC | |
| 2732. | 272828 | Moore, Ryan | 9:20-cv-16661-MCR-HTC | |
| 2733. | 260774 | Moore, Stephen | 9:20-cv-06907-MCR-HTC | |
| 2734. | 63786 | Moore, Vincent | 7:20-cv-22366-MCR-HTC | |
| 2735. | 328309 | Moore, Vincent | 7:21-cv-46197-MCR-HTC | |
| 2736. | 319173 | Moore/Schrieber, Candace | 7:21-cv-36366-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 2737. | 294512 | Moorman, Timothy | 7:21-cv-18270-MCR-HTC | |
| 2738. | 227570 | Mora, Branden | | 8:20-cv-78981-MCR-HTC |
| 2739. | 296287 | Morales, Favio | 7:21-cv-19141-MCR-HTC | |
| 2740. | 328245 | Morales, Gabriel | 7:21-cv-46133-MCR-HTC | |
| 2741. | 281797 | Morales, Javier | 7:21-cv-03668-MCR-HTC | |
| 2742. | 339234 | Morales, Joseph | 7:21-cv-58494-MCR-HTC | |
| 2743. | 189648 | Moran, Ronald | 8:20-cv-24828-MCR-HTC | |
| 2744. | 340245 | Morford, Sean | 7:21-cv-59578-MCR-HTC | |
| 2745. | 327805 | Morgan, Bryan | 7:21-cv-45443-MCR-HTC | |
| 2746. | 294123 | Morgan, Daniel | 7:21-cv-17323-MCR-HTC | |
| 2747. | 285097 | Morgan, Donald | 7:21-cv-10501-MCR-HTC | |
| 2748. | 285345 | Morgan, Johne | 7:21-cv-07728-MCR-HTC | |
| 2749. | 294132 | Morgan, Matthew | 7:21-cv-17341-MCR-HTC | |
| 2750. | 284854 | Morgason, Andrew | 7:21-cv-09476-MCR-HTC | |
| 2751. | 285047 | Mori, Bruce | 7:21-cv-10451-MCR-HTC | |
| 2752. | 341137 | Morman, Billy | 7:21-cv-61114-MCR-HTC | |
| 2753. | 228767 | Morris, Adam | | 8:20-cv-78819-MCR-HTC |
| 2754. | 304444 | Morris, Anthony | 7:21-cv-25498-MCR-HTC | |
| 2755. | 189455 | Morris, Bret | 8:20-cv-23273-MCR-HTC | |
| 2756. | 228314 | Morris, Colt | 8:20-cv-82380-MCR-HTC | |
| 2757. | 189715 | Morris, Daniel | 8:20-cv-25330-MCR-HTC | |
| 2758. | 281937 | Morris, Jeffrey | 7:21-cv-03868-MCR-HTC | |
| 2759. | 346584 | Morris, Kevin | 7:21-cv-65115-MCR-HTC | |
| 2760. | 255622 | Morris, Sean | 8:20-cv-99997-MCR-HTC | |
| 2761. | 189863 | Morrison, Raymond | 8:20-cv-26470-MCR-HTC | |
| 2762. | 98536 | Morrison, Richard | 7:20-cv-23922-MCR-HTC | |
| 2763. | 255438 | Morse, Michael | 8:20-cv-99896-MCR-HTC | |
| 2764. | 283411 | Moseley, Trenia | 7:21-cv-06083-MCR-HTC | |
| 2765. | 63826 | Moses, Anthony | 7:20-cv-12430-MCR-HTC | |
| 2766. | 328383 | Moshi, Denatra | 7:21-cv-46271-MCR-HTC | |
| 2767. | 226325 | Mosley, Jaquelyn | 8:20-cv-76578-MCR-HTC | |
| 2768. | 277935 | Mosley, Pamela | 7:21-cv-00954-MCR-HTC | |
| 2769. | 295529 | Mosley, Steven | 7:21-cv-17541-MCR-HTC | |
| 2770. | 278066 | Moss, Matthew | 7:21-cv-01086-MCR-HTC | |
| 2771. | 341344 | Motty, Ryan | 7:21-cv-61677-MCR-HTC | |
| 2772. | 196315 | Mounce, Thomas | 8:20-cv-42323-MCR-HTC | |
| 2773. | 285975 | Moyer, Edgar | 7:21-cv-08458-MCR-HTC | |
| 2774. | 296073 | Muchison, Deandre | 7:21-cv-18765-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 2775. | 327694 | Muldrew, Fabian | 7:21-cv-45333-MCR-HTC | |
| 2776. | 99510 | Mule, Benjamin | 7:20-cv-26655-MCR-HTC | |
| 2777. | 346909 | Mulero, Pedro | 7:21-cv-65429-MCR-HTC | |
| 2778. | 345464 | Muller, Kevin | | 7:21-cv-64042-MCR-HTC |
| 2779. | 257197 | Mulligan, Nicholas | 9:20-cv-01083-MCR-HTC | |
| 2780. | 346495 | Mullins, Anthony | 7:21-cv-65027-MCR-HTC | |
| 2781. | 255271 | Mullins, Dalton | 8:20-cv-99648-MCR-HTC | |
| 2782. | 270719 | Mullins, Dustin | 9:20-cv-13510-MCR-HTC | |
| 2783. | 284036 | Mumford, Darone | 7:21-cv-06957-MCR-HTC | |
| 2784. | 248245 | Muniz, Carlos | | 8:20-cv-86735-MCR-HTC |
| 2785. | 281900 | Muniz, William | 7:21-cv-03794-MCR-HTC | |
| 2786. | 347206 | Munna, Antonino | 7:21-cv-67205-MCR-HTC | |
| 2787. | 63854 | Munnion, Harry | 7:20-cv-12488-MCR-HTC | |
| 2788. | 255541 | Munoz, Joe | 8:20-cv-99889-MCR-HTC | |
| 2789. | 63856 | Munoz, Ricardo | 7:20-cv-12496-MCR-HTC | |
| 2790. | 226184 | Murch, Michael | 8:20-cv-76301-MCR-HTC | |
| 2791. | 338336 | Muriel, Marilyn | 7:21-cv-58317-MCR-HTC | |
| 2792. | 327495 | Murley, Adrian | 7:21-cv-45133-MCR-HTC | |
| 2793. | 340216 | Murphy, Brandon | 7:21-cv-59549-MCR-HTC | |
| 2794. | 232353 | Murphy, Christian | 8:20-cv-81244-MCR-HTC | |
| 2795. | 268007 | Murphy, John | 9:20-cv-06265-MCR-HTC | |
| 2796. | 256936 | Murphy, Sean | 9:20-cv-01856-MCR-HTC | |
| 2797. | 63876 | Murray, Michael | 7:20-cv-12450-MCR-HTC | |
| 2798. | 225966 | Murray, Sean | 8:20-cv-75645-MCR-HTC | |
| 2799. | 232547 | Murrell, John | 8:20-cv-81535-MCR-HTC | |
| 2800. | 345468 | Musalo, Crystal | 7:21-cv-64046-MCR-HTC | |
| 2801. | 268641 | Mustapich, John | 9:20-cv-11376-MCR-HTC | |
| 2802. | 319178 | Myers, Dwayne | 7:21-cv-36371-MCR-HTC | |
| 2803. | 284600 | Myers, Howard | 7:21-cv-08170-MCR-HTC | |
| 2804. | 319179 | Myers, Roycott | 7:21-cv-36372-MCR-HTC | |
| 2805. | 286567 | Myhres, Jerry | 7:21-cv-07005-MCR-HTC | |
| 2806. | 232601 | Mynard, Craig | 8:20-cv-81680-MCR-HTC | |
| 2807. | 165878 | Nabu, Dale | 7:20-cv-37464-MCR-HTC | |
| 2808. | 223283 | Naegele, Scott | 8:20-cv-73494-MCR-HTC | |
| 2809. | 227575 | Nagengast, Kristopher | 8:20-cv-78993-MCR-HTC | |
| 2810. | 286145 | Nagle, Anthony | 7:21-cv-05745-MCR-HTC | |
| 2811. | 255344 | Nagy, Allen | 8:20-cv-99757-MCR-HTC | |
| 2812. | 320163 | Nall, Victor | 7:21-cv-37012-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 2813. | 294915 | Nance, Jerry | 7:21-cv-19233-MCR-HTC | |
| 2814. | 260586 | Nanneman, Anthony | 9:20-cv-06247-MCR-HTC | |
| 2815. | 255392 | Narain, Brenice | 8:20-cv-99830-MCR-HTC | |
| 2816. | 246650 | Narayan, Neetan | 8:20-cv-99375-MCR-HTC | |
| 2817. | 226327 | Narayan, Ryan | 8:20-cv-76582-MCR-HTC | |
| 2818. | 281839 | Naseer, Muqaddim | 7:21-cv-03710-MCR-HTC | |
| 2819. | 228842 | Nash, Lance | 8:20-cv-78894-MCR-HTC | |
| 2820. | 295081 | Nash, Matthew | 7:21-cv-16847-MCR-HTC | |
| 2821. | 307541 | Natsues, Christopher | 7:21-cv-30577-MCR-HTC | |
| 2822. | 98827 | Nattiel, Randy | 7:20-cv-24622-MCR-HTC | |
| 2823. | 260786 | Navarro, Dionicio | 9:20-cv-06938-MCR-HTC | |
| 2824. | 63907 | Ndiwe, Augustine | 7:20-cv-12536-MCR-HTC | |
| 2825. | 260657 | Neadeau, Brandon | 9:20-cv-06530-MCR-HTC | |
| 2826. | 327241 | Neal, Andre | 7:21-cv-44879-MCR-HTC | |
| 2827. | 284239 | Neal, Curtis | 7:21-cv-07268-MCR-HTC | |
| 2828. | 337545 | Neal, Elijah | 7:21-cv-56864-MCR-HTC | |
| 2829. | 272119 | Near, Joshua | 9:20-cv-15187-MCR-HTC | |
| 2830. | 226993 | Neathawk, Nicholas | 8:20-cv-77574-MCR-HTC | |
| 2831. | 246654 | Neaves, Bradley | 8:20-cv-99379-MCR-HTC | |
| 2832. | 63909 | Neel, Kenneth | 7:20-cv-12540-MCR-HTC | |
| 2833. | 277971 | Neely, David | 7:21-cv-00991-MCR-HTC | |
| 2834. | 328538 | Neely, Nicholas | 7:21-cv-46456-MCR-HTC | |
| 2835. | 283924 | Neff, Josiah | 7:21-cv-06845-MCR-HTC | |
| 2836. | 243183 | Negron, Monica | 8:20-cv-98398-MCR-HTC | |
| 2837. | 346971 | Neil, Amethyst | 7:21-cv-65528-MCR-HTC | |
| 2838. | 340615 | Neil, Samantha | 7:21-cv-60082-MCR-HTC | |
| 2839. | 295074 | Neitzel, Curtis | 7:21-cv-16840-MCR-HTC | |
| 2840. | 307463 | Nelson, Anthony | 7:21-cv-30500-MCR-HTC | |
| 2841. | 223152 | Nelson, Jason | 8:20-cv-74350-MCR-HTC | |
| 2842. | 295644 | Nelson, Jason | | 7:21-cv-17806-MCR-HTC |
| 2843. | 278725 | Nelson, Michael | 7:21-cv-00240-MCR-HTC | |
| 2844. | 255800 | Nelson, Stephen | 9:20-cv-00330-MCR-HTC | |
| 2845. | 228013 | Nelson, Thomas | 8:20-cv-80929-MCR-HTC | |
| 2846. | 285306 | Nemec, Joseph | 7:21-cv-07690-MCR-HTC | |
| 2847. | 296066 | Nemetsky, Samuel | 7:21-cv-18751-MCR-HTC | |
| 2848. | 327972 | Nesbitt, Annitra | 7:21-cv-45860-MCR-HTC | |
| 2849. | 231820 | Ness, Ashley | 8:20-cv-80289-MCR-HTC | |
| 2850. | 307498 | Nettles, Martin | 7:21-cv-30535-MCR-HTC | |

**Exhibit B**

|       | PID    | Plaintiff Name       | Admin Docket Case Number | Active Docket Case Number |
|-------|--------|----------------------|--------------------------|---------------------------|
| 2851. | 289507 | Nevarez, Rogelio     |                          | 7:21-cv-11640-MCR-HTC     |
| 2852. | 280936 | Neves, Thomas        | 7:21-cv-03982-MCR-HTC    |                           |
| 2853. | 346579 | Newcomer, Charles    | 7:21-cv-65110-MCR-HTC    |                           |
| 2854. | 327722 | Newcomer, Justin     | 7:21-cv-45360-MCR-HTC    |                           |
| 2855. | 98388  | Newland, Lynn        | 7:20-cv-23809-MCR-HTC    |                           |
| 2856. | 226734 | Newman, Dale         |                          | 8:20-cv-77280-MCR-HTC     |
| 2857. | 337764 | Newman, David        | 7:21-cv-57097-MCR-HTC    |                           |
| 2858. | 284976 | Newman, Seth         | 7:21-cv-09597-MCR-HTC    |                           |
| 2859. | 233077 | Newsom, Kevin        | 8:20-cv-82991-MCR-HTC    |                           |
| 2860. | 346817 | Newsted, Brandon     | 7:21-cv-65337-MCR-HTC    |                           |
| 2861. | 63937  | Newton, James        | 7:20-cv-12507-MCR-HTC    |                           |
| 2862. | 50087  | Newton, Lance        |                          | 8:20-cv-09580-MCR-HTC     |
| 2863. | 338788 | Nguyen, Denny        | 7:21-cv-57727-MCR-HTC    |                           |
| 2864. | 339288 | Nicholas, Gerald     | 7:21-cv-58621-MCR-HTC    |                           |
| 2865. | 232760 | Nichols, Alan        | 8:20-cv-68277-MCR-HTC    |                           |
| 2866. | 293964 | Nichols, Christopher | 7:21-cv-16996-MCR-HTC    |                           |
| 2867. | 278909 | Nicholson, Michael   | 7:21-cv-00530-MCR-HTC    |                           |
| 2868. | 337547 | Nicholson, Terry     | 7:21-cv-56869-MCR-HTC    |                           |
| 2869. | 347283 | Nicholson, Vernon    | 7:21-cv-67282-MCR-HTC    |                           |
| 2870. | 346990 | Nielsen, Sean        | 7:21-cv-65566-MCR-HTC    |                           |
| 2871. | 272189 | Niemi, Jared         | 9:20-cv-15257-MCR-HTC    |                           |
| 2872. | 63949  | Niemi, Sean          | 7:20-cv-12539-MCR-HTC    |                           |
| 2873. | 293038 | Niermann, Tim        | 7:21-cv-13860-MCR-HTC    |                           |
| 2874. | 278235 | Nieves, Rene         | 7:21-cv-01289-MCR-HTC    |                           |
| 2875. | 270954 | Niles, Joshua        | 9:20-cv-13008-MCR-HTC    |                           |
| 2876. | 190042 | Nippert, Gregory     | 8:20-cv-30241-MCR-HTC    |                           |
| 2877. | 255764 | Nishimoto, Bryan     | 9:20-cv-00294-MCR-HTC    |                           |
| 2878. | 347244 | Nishimoto, Maxwell   | 7:21-cv-67243-MCR-HTC    |                           |
| 2879. | 98756  | Nist, Kenneth        | 7:20-cv-25440-MCR-HTC    |                           |
| 2880. | 99803  | Nixon, Deborah       | 7:20-cv-25299-MCR-HTC    |                           |
| 2881. | 255617 | Nkwocha, Solomon     | 8:20-cv-99992-MCR-HTC    |                           |
| 2882. | 305758 | Noble, Clance        |                          | 7:21-cv-24827-MCR-HTC     |
| 2883. | 272848 | Nobriga, Dakota      | 9:20-cv-16699-MCR-HTC    |                           |
| 2884. | 63962  | Noonan, Joshua       | 7:20-cv-12563-MCR-HTC    |                           |
| 2885. | 63963  | Nordby, Curtis       | 7:20-cv-12564-MCR-HTC    |                           |
| 2886. | 336698 | Normandin, Eric      | 7:21-cv-55426-MCR-HTC    |                           |
| 2887. | 307475 | Norred, Brandon      | 7:21-cv-30512-MCR-HTC    |                           |
| 2888. | 296121 | Norris, Joseph       | 7:21-cv-18860-MCR-HTC    |                           |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 2889. | 228459 | Norris, Justin | 8:20-cv-78367-MCR-HTC | |
| 2890. | 228695 | Novak, Catherine | 8:20-cv-78708-MCR-HTC | |
| 2891. | 295520 | Novak, David | 7:21-cv-17532-MCR-HTC | |
| 2892. | 346352 | Novak, David | 7:21-cv-64880-MCR-HTC | |
| 2893. | 328385 | Nowden, Matthew | 7:21-cv-46273-MCR-HTC | |
| 2894. | 63975 | Nunez, Ignacio | 7:20-cv-12644-MCR-HTC | |
| 2895. | 340370 | Nunez, Ricardo | 7:21-cv-59703-MCR-HTC | |
| 2896. | 327788 | O`brien, Brandon | 7:21-cv-45426-MCR-HTC | |
| 2897. | 286287 | O'nan, Nicholas | 7:21-cv-06645-MCR-HTC | |
| 2898. | 63983 | Oberg, Adam | | 7:20-cv-12651-MCR-HTC |
| 2899. | 296259 | Obermiller, Ross | 7:21-cv-19091-MCR-HTC | |
| 2900. | 347223 | O'Brien, Mark | 7:21-cv-67222-MCR-HTC | |
| 2901. | 63985 | O'Brien, William | 7:20-cv-12654-MCR-HTC | |
| 2902. | 253698 | Ocampo, Jose | 8:20-cv-95994-MCR-HTC | |
| 2903. | 270722 | Ochoa, Alejandro | 9:20-cv-13516-MCR-HTC | |
| 2904. | 281190 | Ochoa, Joshua | 7:21-cv-04536-MCR-HTC | |
| 2905. | 338403 | Oddie, Aaron | 7:21-cv-58449-MCR-HTC | |
| 2906. | 196856 | Odegard, Adam | 8:20-cv-42517-MCR-HTC | |
| 2907. | 281480 | Oden, Andrew | 7:21-cv-03151-MCR-HTC | |
| 2908. | 346917 | Odom, Chris | 7:21-cv-65437-MCR-HTC | |
| 2909. | 64003 | Odom, Robert | 7:20-cv-12705-MCR-HTC | |
| 2910. | 327998 | Odoms, Marques | 7:21-cv-45886-MCR-HTC | |
| 2911. | 232269 | O'Donovan, Chad | 8:20-cv-81141-MCR-HTC | |
| 2912. | 257236 | O'Driscoll, Bryan | | 9:20-cv-01121-MCR-HTC |
| 2913. | 227658 | Offermann, Mark | 8:20-cv-79160-MCR-HTC | |
| 2914. | 228464 | Ogunlade, Adebamidele | | 8:20-cv-78372-MCR-HTC |
| 2915. | 166676 | Ohagan, John | 7:20-cv-44556-MCR-HTC | |
| 2916. | 296277 | Ohlde, David | 7:21-cv-19123-MCR-HTC | |
| 2917. | 272236 | Ohlendorf, Adam | 9:20-cv-15323-MCR-HTC | |
| 2918. | 284773 | Ojeda, Manuel | 7:21-cv-08992-MCR-HTC | |
| 2919. | 279088 | Olinger, James | 7:21-cv-00752-MCR-HTC | |
| 2920. | 272280 | Olinger, Jordan | 9:20-cv-15400-MCR-HTC | |
| 2921. | 246668 | Olivarez, Jesse | | 8:20-cv-99392-MCR-HTC |
| 2922. | 337964 | Oliver, Jerry | 7:21-cv-57490-MCR-HTC | |
| 2923. | 285104 | Oliver, Lecory | 7:21-cv-10508-MCR-HTC | |
| 2924. | 278528 | Oliver, Mitchell | 7:21-cv-01817-MCR-HTC | |
| 2925. | 319199 | Oliver, Zachary | 7:21-cv-36392-MCR-HTC | |
| 2926. | 166679 | Olley, Andrew | 7:20-cv-44569-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 2927. | 346330 | Olmeda, Jose | 7:21-cv-64858-MCR-HTC | |
| 2928. | 294823 | Olmstead, Rowan | 7:21-cv-19028-MCR-HTC | |
| 2929. | 292875 | Olsen, Raymond | 7:21-cv-13719-MCR-HTC | |
| 2930. | 278096 | Olson, Brandon | 7:21-cv-01115-MCR-HTC | |
| 2931. | 233079 | Olson, James | 8:20-cv-82996-MCR-HTC | |
| 2932. | 278269 | Olson, James | 7:21-cv-01323-MCR-HTC | |
| 2933. | 320205 | Olson, Jonathan | | 7:21-cv-37051-MCR-HTC |
| 2934. | 346738 | Olson, Kevin | 7:21-cv-64995-MCR-HTC | |
| 2935. | 227222 | Olson, Tony | 8:20-cv-77860-MCR-HTC | |
| 2936. | 64026 | Olvera, Alejandro | 7:20-cv-12661-MCR-HTC | |
| 2937. | 246670 | Omalley, Joseph | 8:20-cv-99394-MCR-HTC | |
| 2938. | 284022 | Oneil, Brian | | 7:21-cv-06943-MCR-HTC |
| 2939. | 267841 | Oneill, Brent | 9:20-cv-07392-MCR-HTC | |
| 2940. | 340733 | Oppenheim, Arnold | 7:21-cv-60306-MCR-HTC | |
| 2941. | 307559 | Ordosch, Timothy | 7:21-cv-30895-MCR-HTC | |
| 2942. | 251962 | Orellana, Sonny | 8:20-cv-86859-MCR-HTC | |
| 2943. | 327350 | Orona, Joseph | 7:21-cv-44988-MCR-HTC | |
| 2944. | 257553 | Orourke, Timothy | 9:20-cv-01509-MCR-HTC | |
| 2945. | 337346 | Orso, Brian | 7:21-cv-56679-MCR-HTC | |
| 2946. | 285764 | Ortega, Franklin | 7:21-cv-08236-MCR-HTC | |
| 2947. | 278707 | Ortega, Jaime | 7:21-cv-00222-MCR-HTC | |
| 2948. | 339250 | Ortega, Pablo | 7:21-cv-58571-MCR-HTC | |
| 2949. | 260436 | Ortega-Galarza, Ceila | 9:20-cv-05884-MCR-HTC | |
| 2950. | 64036 | Ortiz, Andres | | 7:20-cv-12689-MCR-HTC |
| 2951. | 259541 | Ortiz, Damian | 9:20-cv-05242-MCR-HTC | |
| 2952. | 294090 | Ortiz, Daniel | 7:21-cv-17256-MCR-HTC | |
| 2953. | 285261 | Ortiz, Herbert | 7:21-cv-07645-MCR-HTC | |
| 2954. | 64038 | Ortiz, Herman | | 7:20-cv-12696-MCR-HTC |
| 2955. | 295675 | Ortiz, Richard | 7:21-cv-17866-MCR-HTC | |
| 2956. | 286330 | Osagie, Owen | 7:21-cv-06288-MCR-HTC | |
| 2957. | 327454 | Osborne, David | 7:21-cv-45092-MCR-HTC | |
| 2958. | 281449 | Osei-Manu, Ken | 7:21-cv-03120-MCR-HTC | |
| 2959. | 97755 | Osgood, Charles | 7:20-cv-23026-MCR-HTC | |
| 2960. | 294345 | Otero, Leonardo | 7:21-cv-17853-MCR-HTC | |
| 2961. | 227558 | Ouellette, Myles | 8:20-cv-78953-MCR-HTC | |
| 2962. | 340712 | Ouly, Anthony | 7:21-cv-60268-MCR-HTC | |
| 2963. | 338286 | Overby-Sims, Kevin | 7:21-cv-58217-MCR-HTC | |
| 2964. | 274383 | Overla, Donald | 9:20-cv-14633-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 2965. | 278363 | Overton, Steven | 7:21-cv-01459-MCR-HTC | |
| 2966. | 260518 | Owen, Joshua | 9:20-cv-06049-MCR-HTC | |
| 2967. | 271054 | Owen, Mathew | 9:20-cv-14028-MCR-HTC | |
| 2968. | 226832 | Owens, Antonio | 8:20-cv-77397-MCR-HTC | |
| 2969. | 340549 | Owens, Gregory | 7:21-cv-59950-MCR-HTC | |
| 2970. | 284266 | Owens, Kevin | 7:21-cv-07319-MCR-HTC | |
| 2971. | 166682 | Owens, Latoya | 7:20-cv-44579-MCR-HTC | |
| 2972. | 295477 | Oyler, Henry | 7:21-cv-17489-MCR-HTC | |
| 2973. | 227202 | Oyster, Thomas | 8:20-cv-77840-MCR-HTC | |
| 2974. | 228170 | Ozenbaugh, Robin | 8:20-cv-81644-MCR-HTC | |
| 2975. | 228071 | Pacino, Raymond | 8:20-cv-81458-MCR-HTC | |
| 2976. | 64063 | Padecio, Raymond | 7:20-cv-12805-MCR-HTC | |
| 2977. | 340602 | Pagan, Angel | 7:21-cv-60053-MCR-HTC | |
| 2978. | 289525 | Page, David | 7:21-cv-11658-MCR-HTC | |
| 2979. | 269072 | Paige, Keith | 9:20-cv-12066-MCR-HTC | |
| 2980. | 189954 | Paine, Michael | 8:20-cv-28546-MCR-HTC | |
| 2981. | 340297 | Painter, Aaron | 7:21-cv-59630-MCR-HTC | |
| 2982. | 327849 | Palacios, Kenia | 7:21-cv-45704-MCR-HTC | |
| 2983. | 272180 | Pallaske, Timothy | 9:20-cv-15248-MCR-HTC | |
| 2984. | 281766 | Palmer, Kristian | 7:21-cv-03637-MCR-HTC | |
| 2985. | 174164 | Palmer, Paul | 7:20-cv-39413-MCR-HTC | |
| 2986. | 281765 | Pals, Joshua | 7:21-cv-03636-MCR-HTC | |
| 2987. | 64079 | Pankey, Eric | 7:20-cv-12726-MCR-HTC | |
| 2988. | 255581 | Pannebaker, Ronald | 8:20-cv-99956-MCR-HTC | |
| 2989. | 327979 | Papai, Alexander | 7:21-cv-45867-MCR-HTC | |
| 2990. | 226135 | Pappas, Steve | 8:20-cv-76205-MCR-HTC | |
| 2991. | 97164 | Papy, Matthew | | 7:20-cv-38447-MCR-HTC |
| 2992. | 196419 | Parham, James | 8:20-cv-42294-MCR-HTC | |
| 2993. | 232253 | Park, Daniel | 8:20-cv-81100-MCR-HTC | |
| 2994. | 64087 | Park, Matthew | 7:20-cv-12760-MCR-HTC | |
| 2995. | 227352 | Parker, Christopher | 8:20-cv-78130-MCR-HTC | |
| 2996. | 223221 | Parker, Demetrius | 8:20-cv-73259-MCR-HTC | |
| 2997. | 340408 | Parker, Kyle | 7:21-cv-59741-MCR-HTC | |
| 2998. | 259550 | Parker, Randy | 9:20-cv-05251-MCR-HTC | |
| 2999. | 320302 | Parker, Samuel | 7:21-cv-37141-MCR-HTC | |
| 3000. | 227179 | Parker, Trakieyia | 8:20-cv-77817-MCR-HTC | |
| 3001. | 290351 | Parks, Brandon | 7:21-cv-15696-MCR-HTC | |
| 3002. | 281174 | Parks, Kevin | | 7:21-cv-04520-MCR-HTC |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3003. | 271973 | Parler, Robert | 9:20-cv-14954-MCR-HTC | |
| 3004. | 295900 | Parquet, Kip | 7:21-cv-18259-MCR-HTC | |
| 3005. | 346427 | Parrish, Dontay | 7:21-cv-64955-MCR-HTC | |
| 3006. | 14733 | Parsons, William | 7:20-cv-02065-MCR-HTC | |
| 3007. | 255752 | Partington, Rachel | 9:20-cv-00282-MCR-HTC | |
| 3008. | 259551 | Partridge, Brenden | 9:20-cv-05252-MCR-HTC | |
| 3009. | 337389 | Parvin, William | 7:21-cv-56722-MCR-HTC | |
| 3010. | 347200 | Patrick, Elmer | 7:21-cv-67199-MCR-HTC | |
| 3011. | 278238 | Patrick, Joshua | 7:21-cv-01292-MCR-HTC | |
| 3012. | 284971 | Patrick, Simon | 7:21-cv-09593-MCR-HTC | |
| 3013. | 99408 | Patsky, Ryan | 7:20-cv-25581-MCR-HTC | |
| 3014. | 255757 | Patterson, Roger | 9:20-cv-00287-MCR-HTC | |
| 3015. | 231864 | Patterson, Steven | | 8:20-cv-80351-MCR-HTC |
| 3016. | 290316 | Patton, Jonath | 7:21-cv-15099-MCR-HTC | |
| 3017. | 285286 | Paul, Jacob | 7:21-cv-07670-MCR-HTC | |
| 3018. | 286335 | Paulette, Darryl | 7:21-cv-06298-MCR-HTC | |
| 3019. | 340865 | Pauze, Bryan | 7:21-cv-60636-MCR-HTC | |
| 3020. | 227866 | Pavlovich, Eric | | 8:20-cv-80175-MCR-HTC |
| 3021. | 98058 | Payne, Marcus | | 7:20-cv-23420-MCR-HTC |
| 3022. | 281117 | Payne, Nicholas | 7:21-cv-04438-MCR-HTC | |
| 3023. | 64127 | Paz, Sebastian | 7:20-cv-12877-MCR-HTC | |
| 3024. | 346967 | Peach, Austin | 7:21-cv-65520-MCR-HTC | |
| 3025. | 257409 | Peacock, Darel | 9:20-cv-01367-MCR-HTC | |
| 3026. | 190279 | Peacock, Dustin | 8:20-cv-31922-MCR-HTC | |
| 3027. | 278949 | Peasley, Mitchell | 7:21-cv-00606-MCR-HTC | |
| 3028. | 295049 | Peck, Jordan | 7:21-cv-16815-MCR-HTC | |
| 3029. | 328271 | Pedraza, Derrick | 7:21-cv-46159-MCR-HTC | |
| 3030. | 190294 | Pegues, Andre | 8:20-cv-31954-MCR-HTC | |
| 3031. | 285098 | Pena, Elias | 7:21-cv-10502-MCR-HTC | |
| 3032. | 64151 | Pena, Felipe | 7:20-cv-12913-MCR-HTC | |
| 3033. | 295792 | Pendegrass, Justin | 7:21-cv-18055-MCR-HTC | |
| 3034. | 259558 | Pendleton, James | 9:20-cv-05266-MCR-HTC | |
| 3035. | 278316 | Pendleton, Roger | 7:21-cv-01372-MCR-HTC | |
| 3036. | 64156 | Penn, Michael | 7:20-cv-12920-MCR-HTC | |
| 3037. | 174098 | Pennington, William | 7:20-cv-39924-MCR-HTC | |
| 3038. | 285931 | Pennycuick, Tracy | 7:21-cv-08414-MCR-HTC | |
| 3039. | 293063 | Penrose, Dylan | 7:21-cv-13884-MCR-HTC | |
| 3040. | 97121 | Pensis, Joshua | 7:20-cv-38406-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3041. | 328344 | Pepper, Brett | 7:21-cv-46232-MCR-HTC | |
| 3042. | 279266 | Peppers, Michael | 7:21-cv-01637-MCR-HTC | |
| 3043. | 268633 | Pequeno, Gregery | 9:20-cv-11370-MCR-HTC | |
| 3044. | 328243 | Perdomo, Jairo | 7:21-cv-46131-MCR-HTC | |
| 3045. | 304303 | Perdue, Todd | 7:21-cv-25358-MCR-HTC | |
| 3046. | 289508 | Pereyrastubbs, Marcelina | 7:21-cv-11641-MCR-HTC | |
| 3047. | 241020 | Perez, Daniel | 8:20-cv-86011-MCR-HTC | |
| 3048. | 270540 | Perez, David | 9:20-cv-13222-MCR-HTC | |
| 3049. | 336816 | Perez, David | 7:21-cv-55749-MCR-HTC | |
| 3050. | 327825 | Perez, Hernan | 7:21-cv-45655-MCR-HTC | |
| 3051. | 271708 | Perez, Jesus | 9:20-cv-14408-MCR-HTC | |
| 3052. | 226812 | Perez, Jose | 8:20-cv-77377-MCR-HTC | |
| 3053. | 260585 | Perez, Juan | | 9:20-cv-06243-MCR-HTC |
| 3054. | 281332 | Perez, Juan | 7:21-cv-04678-MCR-HTC | |
| 3055. | 267987 | Perez, Nebiz | 9:20-cv-06221-MCR-HTC | |
| 3056. | 296069 | Perez, Thomas | 7:21-cv-18757-MCR-HTC | |
| 3057. | 318623 | Perkins, Apryl | | 7:21-cv-42563-MCR-HTC |
| 3058. | 336709 | Perkins, Christopher | 7:21-cv-55450-MCR-HTC | |
| 3059. | 255497 | Perkins, Jared | 8:20-cv-99745-MCR-HTC | |
| 3060. | 64172 | Perkins, Stephen | 7:20-cv-12946-MCR-HTC | |
| 3061. | 295904 | Perkins, Walter | 7:21-cv-18267-MCR-HTC | |
| 3062. | 278427 | Perkuchin, Broc | 7:21-cv-01528-MCR-HTC | |
| 3063. | 285024 | Perry, Darrion | 7:21-cv-10428-MCR-HTC | |
| 3064. | 327853 | Perry, Dennis | 7:21-cv-45713-MCR-HTC | |
| 3065. | 273055 | Perry, Felonte | 9:20-cv-16978-MCR-HTC | |
| 3066. | 223353 | Perry, Floyd | 8:20-cv-73743-MCR-HTC | |
| 3067. | 283256 | Perry, Remona | 7:21-cv-05793-MCR-HTC | |
| 3068. | 243221 | Perry, Shawn | 8:20-cv-98436-MCR-HTC | |
| 3069. | 226434 | Perry, Wayne | 8:20-cv-76694-MCR-HTC | |
| 3070. | 285298 | Pesnell, Gary | 7:21-cv-07682-MCR-HTC | |
| 3071. | 338872 | Peters, Henry | 7:21-cv-57855-MCR-HTC | |
| 3072. | 339010 | Peters, William | 7:21-cv-58031-MCR-HTC | |
| 3073. | 286128 | Peterson, Daniel | 7:21-cv-05713-MCR-HTC | |
| 3074. | 97417 | Peterson, Freddie | 7:20-cv-38562-MCR-HTC | |
| 3075. | 320305 | Peterson, Thomas | 7:21-cv-37144-MCR-HTC | |
| 3076. | 223726 | Peters-Smith, Jason | 8:20-cv-75313-MCR-HTC | |
| 3077. | 243230 | Petrie, William | 8:20-cv-98445-MCR-HTC | |
| 3078. | 295705 | Petruska, Steven | 7:21-cv-17924-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3079. | 257214 | Petry, Aaron | 9:20-cv-01100-MCR-HTC | |
| 3080. | 328276 | Petty, Patrick | | 7:21-cv-46164-MCR-HTC |
| 3081. | 341053 | Petty, William | 7:21-cv-60950-MCR-HTC | |
| 3082. | 64203 | Petzko, Kyle | 7:20-cv-13148-MCR-HTC | |
| 3083. | 228612 | Pfiester, Curtis | 8:20-cv-78518-MCR-HTC | |
| 3084. | 346973 | Pfister, Daniel | 7:21-cv-65532-MCR-HTC | |
| 3085. | 257556 | Phalen, Patricia | 9:20-cv-01512-MCR-HTC | |
| 3086. | 290385 | Phariss, Ryan | 7:21-cv-16379-MCR-HTC | |
| 3087. | 64207 | Phillip, Arthur | 7:20-cv-13162-MCR-HTC | |
| 3088. | 346451 | Phillips, Charles | 7:21-cv-64971-MCR-HTC | |
| 3089. | 278091 | Phillips, David | 7:21-cv-01111-MCR-HTC | |
| 3090. | 257188 | Phillips, John | 9:20-cv-01074-MCR-HTC | |
| 3091. | 272041 | Phillips, Pamela | 9:20-cv-15084-MCR-HTC | |
| 3092. | 281189 | Phipps, Rickey | 7:21-cv-04535-MCR-HTC | |
| 3093. | 259562 | Pias, Michael | 9:20-cv-05275-MCR-HTC | |
| 3094. | 285094 | Pickett, Chadwick | 7:21-cv-10498-MCR-HTC | |
| 3095. | 340541 | Pierce, Christopher | 7:21-cv-59934-MCR-HTC | |
| 3096. | 316709 | Pierce, Jeffrey | | 7:21-cv-37814-MCR-HTC |
| 3097. | 279040 | Pierre, Kenny | 7:21-cv-00704-MCR-HTC | |
| 3098. | 195952 | Pierson, Joseph | 8:20-cv-41276-MCR-HTC | |
| 3099. | 284706 | Pietsch, Michael | 7:21-cv-08525-MCR-HTC | |
| 3100. | 256963 | Pigors, Frank | 9:20-cv-00592-MCR-HTC | |
| 3101. | 227483 | Pilkington, Tommy | 8:20-cv-78642-MCR-HTC | |
| 3102. | 284858 | Pineda, Pedro | 7:21-cv-09480-MCR-HTC | |
| 3103. | 281726 | Pineda, William | 7:21-cv-03597-MCR-HTC | |
| 3104. | 98404 | Pinilla, Kevin | | 7:20-cv-23843-MCR-HTC |
| 3105. | 337694 | Pinkston, Angelena | 7:21-cv-57027-MCR-HTC | |
| 3106. | 284110 | Pinson, Rickey | 7:21-cv-07131-MCR-HTC | |
| 3107. | 320311 | Piotter, Kristin | 7:21-cv-37150-MCR-HTC | |
| 3108. | 14717 | Pippen, Cedric | 7:20-cv-45660-MCR-HTC | |
| 3109. | 285224 | Pitre, Adam | 7:21-cv-07608-MCR-HTC | |
| 3110. | 337744 | Pittman, Cedric | 7:21-cv-57077-MCR-HTC | |
| 3111. | 226284 | Plata, Sara | 8:20-cv-76497-MCR-HTC | |
| 3112. | 346374 | Plater, Eugene | 7:21-cv-64902-MCR-HTC | |
| 3113. | 327516 | Plemons, Eric | 7:21-cv-45154-MCR-HTC | |
| 3114. | 346842 | Plough, Paul | 7:21-cv-65362-MCR-HTC | |
| 3115. | 64267 | Pointer, Jason | 7:20-cv-13027-MCR-HTC | |
| 3116. | 327646 | Poirier, Virgil | 7:21-cv-45285-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3117. | 292849 | Polk, Ryan | | 3:22-cv-01362-MCR-HTC |
| 3118. | 190440 | Pollard, Jeffery | 8:20-cv-33146-MCR-HTC | |
| 3119. | 98407 | Ponzio, Bryan | 7:20-cv-23852-MCR-HTC | |
| 3120. | 227867 | Poole, Addison | 8:20-cv-80176-MCR-HTC | |
| 3121. | 307423 | Pope, Carl | 7:21-cv-30463-MCR-HTC | |
| 3122. | 246704 | Popham, Andrew | 8:20-cv-99426-MCR-HTC | |
| 3123. | 340599 | Popp, Michael | 7:21-cv-60048-MCR-HTC | |
| 3124. | 327867 | Porras, Christopher | 7:21-cv-45739-MCR-HTC | |
| 3125. | 259566 | Porter, Joe | 9:20-cv-05285-MCR-HTC | |
| 3126. | 271111 | Porter, Joseph | 9:20-cv-14146-MCR-HTC | |
| 3127. | 233148 | Porter, Robert | 8:20-cv-83076-MCR-HTC | |
| 3128. | 233090 | Porterfield, Benjamin | 8:20-cv-83019-MCR-HTC | |
| 3129. | 338408 | Porterfield, Wilma | 7:21-cv-58459-MCR-HTC | |
| 3130. | 336901 | Portwood, Joe | 7:21-cv-55941-MCR-HTC | |
| 3131. | 231887 | Posey, Megan | | 8:20-cv-80396-MCR-HTC |
| 3132. | 338429 | Potter, Jeffery | 7:21-cv-58499-MCR-HTC | |
| 3133. | 64289 | Potter, Kenneth | 7:20-cv-12987-MCR-HTC | |
| 3134. | 64291 | Potter, Roger | 7:20-cv-12992-MCR-HTC | |
| 3135. | 259568 | Potter, Wade | 9:20-cv-05290-MCR-HTC | |
| 3136. | 337503 | Powe, Cleveland | 7:21-cv-56782-MCR-HTC | |
| 3137. | 307452 | Powell, Benjamin | 7:21-cv-30491-MCR-HTC | |
| 3138. | 64295 | Powell, Stephen | 7:20-cv-13000-MCR-HTC | |
| 3139. | 320191 | Powell, Taurean | 7:21-cv-37038-MCR-HTC | |
| 3140. | 254349 | Prasad, Nitendra | 8:20-cv-99139-MCR-HTC | |
| 3141. | 347320 | Prather, Adam | 7:21-cv-67319-MCR-HTC | |
| 3142. | 337620 | Prather, Christopher | 7:21-cv-56953-MCR-HTC | |
| 3143. | 196347 | Pratt, Adriel | 8:20-cv-42469-MCR-HTC | |
| 3144. | 328518 | Pratt, Dillon | 7:21-cv-46411-MCR-HTC | |
| 3145. | 285322 | Prestage, Jeremiah | 7:21-cv-07706-MCR-HTC | |
| 3146. | 347348 | Prevost, Corey | 7:21-cv-67347-MCR-HTC | |
| 3147. | 271113 | Prewett, Larry | 9:20-cv-14150-MCR-HTC | |
| 3148. | 64308 | Price, Austin | 7:20-cv-13037-MCR-HTC | |
| 3149. | 227251 | Price, Jared | 8:20-cv-77889-MCR-HTC | |
| 3150. | 189947 | Price, Rodney | 8:20-cv-28512-MCR-HTC | |
| 3151. | 323888 | Price, Tonza | 7:21-cv-44199-MCR-HTC | |
| 3152. | 97139 | Pridgen, Blake | 7:20-cv-38424-MCR-HTC | |
| 3153. | 98410 | Prince, Tarus | 7:20-cv-23861-MCR-HTC | |
| 3154. | 294172 | Pringle, Jeremiah | 7:21-cv-17423-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3155. | 278598 | Prioleau, Jamon | 7:21-cv-01964-MCR-HTC | |
| 3156. | 319232 | Proch, Gene | 7:21-cv-36423-MCR-HTC | |
| 3157. | 268750 | Proctor, Justin | 9:20-cv-11484-MCR-HTC | |
| 3158. | 165952 | Proctor, William | 7:20-cv-35485-MCR-HTC | |
| 3159. | 165841 | Pruett, Doug | 7:20-cv-37286-MCR-HTC | |
| 3160. | 233236 | Pryor, Justin | 8:20-cv-83163-MCR-HTC | |
| 3161. | 346328 | Puchales, Jesse | 7:21-cv-64856-MCR-HTC | |
| 3162. | 259573 | Puckett, Nick | 9:20-cv-05300-MCR-HTC | |
| 3163. | 98729 | Pugh, David | 7:20-cv-25376-MCR-HTC | |
| 3164. | 64329 | Pugh, Gary | 7:20-cv-13131-MCR-HTC | |
| 3165. | 295279 | Pugh, Zachary | 7:21-cv-17165-MCR-HTC | |
| 3166. | 99189 | Pulfer, James | 7:20-cv-24992-MCR-HTC | |
| 3167. | 341192 | Pumphrey, Anthony | 7:21-cv-61525-MCR-HTC | |
| 3168. | 64338 | Purcell, David | 7:20-cv-13081-MCR-HTC | |
| 3169. | 233124 | Purdeu, Brandon | 8:20-cv-83052-MCR-HTC | |
| 3170. | 340050 | Purta, Killian | 7:21-cv-59383-MCR-HTC | |
| 3171. | 290189 | Puskas, Zachary | 7:21-cv-14190-MCR-HTC | |
| 3172. | 327992 | Putman, Matthew | 7:21-cv-45880-MCR-HTC | |
| 3173. | 286311 | Quaife, Colby | 7:21-cv-06249-MCR-HTC | |
| 3174. | 99934 | Quarles, Dustin | 7:20-cv-25930-MCR-HTC | |
| 3175. | 295640 | Quilit, Justin | 7:21-cv-17798-MCR-HTC | |
| 3176. | 338622 | Quimby, Breana | | 7:21-cv-57346-MCR-HTC |
| 3177. | 271105 | Quimby, Matthew | 9:20-cv-14134-MCR-HTC | |
| 3178. | 259574 | Quinn, Eric | 9:20-cv-05302-MCR-HTC | |
| 3179. | 285933 | Quinones, Gabriel | 7:21-cv-08416-MCR-HTC | |
| 3180. | 278416 | Quinones, Geraldo | 7:21-cv-01517-MCR-HTC | |
| 3181. | 323916 | Quintana, Angel | 7:21-cv-44227-MCR-HTC | |
| 3182. | 270516 | Quintela, Abel | 9:20-cv-13178-MCR-HTC | |
| 3183. | 64352 | Quintero, Jose | 7:20-cv-13151-MCR-HTC | |
| 3184. | 232289 | Rabb, Daniel | 8:20-cv-81163-MCR-HTC | |
| 3185. | 270952 | Raben, Nicholas | 9:20-cv-13002-MCR-HTC | |
| 3186. | 338687 | Rabun, Matthew | 7:21-cv-57477-MCR-HTC | |
| 3187. | 232676 | Rackley, Sean | 8:20-cv-81831-MCR-HTC | |
| 3188. | 257523 | Radle, Brandon | | 9:20-cv-01479-MCR-HTC |
| 3189. | 295703 | Radley, Geoffery | 7:21-cv-17920-MCR-HTC | |
| 3190. | 285283 | Rady, Joseph | 7:21-cv-07667-MCR-HTC | |
| 3191. | 346286 | Rafferty, Sean | 7:21-cv-64806-MCR-HTC | |
| 3192. | 341193 | Ragan, John | 7:21-cv-61526-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3193. | 246720 | Ragland, George | 8:20-cv-99441-MCR-HTC | |
| 3194. | 289510 | Ragland, Torniesha | 7:21-cv-11643-MCR-HTC | |
| 3195. | 64357 | Ragsdale, Terry | 7:20-cv-13166-MCR-HTC | |
| 3196. | 278417 | Raider, Adam | 7:21-cv-01518-MCR-HTC | |
| 3197. | 283445 | Raigoza, Damiano | 7:21-cv-06117-MCR-HTC | |
| 3198. | 339123 | Raines, Jeremy | 7:21-cv-58268-MCR-HTC | |
| 3199. | 294694 | Raines, Ryan | 7:21-cv-18734-MCR-HTC | |
| 3200. | 283995 | Raines, Thomas | 7:21-cv-06916-MCR-HTC | |
| 3201. | 346646 | Rainey, Joe | 7:21-cv-65177-MCR-HTC | |
| 3202. | 225974 | Rains, Will | 8:20-cv-75689-MCR-HTC | |
| 3203. | 328362 | Ramage, Adam | 7:21-cv-46250-MCR-HTC | |
| 3204. | 295901 | Ramey, Gerald | 7:21-cv-18261-MCR-HTC | |
| 3205. | 278872 | Ramirez, Alejandro | 7:21-cv-00470-MCR-HTC | |
| 3206. | 327868 | Ramos, Joseph | 7:21-cv-45741-MCR-HTC | |
| 3207. | 246723 | Ramos, Liliana | 8:20-cv-99444-MCR-HTC | |
| 3208. | 294094 | Ramos, Ricardo | 7:21-cv-17264-MCR-HTC | |
| 3209. | 64378 | Ramsey, Daniel | 7:20-cv-13249-MCR-HTC | |
| 3210. | 269113 | Ramsey, Dorian | 9:20-cv-12293-MCR-HTC | |
| 3211. | 292703 | Ramsey, Mondrey | 7:21-cv-13565-MCR-HTC | |
| 3212. | 294278 | Rana, Waqas | | 7:21-cv-17716-MCR-HTC |
| 3213. | 280996 | Rancourt, Chris | 7:21-cv-04041-MCR-HTC | |
| 3214. | 64380 | Randall, Barry | 7:20-cv-13257-MCR-HTC | |
| 3215. | 294018 | Randall, Micheal | 7:21-cv-17108-MCR-HTC | |
| 3216. | 294048 | Rankin, Mark | 7:21-cv-17169-MCR-HTC | |
| 3217. | 281746 | Rawleigh, Craig | 7:21-cv-03617-MCR-HTC | |
| 3218. | 211575 | Ray, Kenneth | 8:20-cv-59700-MCR-HTC | |
| 3219. | 97637 | Ray, Michael | 7:20-cv-22959-MCR-HTC | |
| 3220. | 278433 | Ray, Steven | 7:21-cv-01534-MCR-HTC | |
| 3221. | 64398 | Raymond, Morgan | 7:20-cv-13222-MCR-HTC | |
| 3222. | 338939 | Raymore-Williams, Monessa | 7:21-cv-57922-MCR-HTC | |
| 3223. | 228072 | Reap, Divontay | 8:20-cv-81460-MCR-HTC | |
| 3224. | 190285 | Rector, Christopher | 8:20-cv-31936-MCR-HTC | |
| 3225. | 328112 | Rector, Ryan | 7:21-cv-46001-MCR-HTC | |
| 3226. | 268794 | Redder, Andrew | 9:20-cv-11558-MCR-HTC | |
| 3227. | 271134 | Redmond, Michael | 9:20-cv-14194-MCR-HTC | |
| 3228. | 294897 | Redmond, Nathan | 7:21-cv-19192-MCR-HTC | |
| 3229. | 254359 | Redstone, Chance | | 8:20-cv-99161-MCR-HTC |
| 3230. | 281201 | Reed, Charles | 7:21-cv-04547-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3231. | 255634 | Reed, Durwin | 9:20-cv-00164-MCR-HTC | |
| 3232. | 246728 | Reed, James | 8:20-cv-99449-MCR-HTC | |
| 3233. | 196180 | Reed, Michael | 8:20-cv-41849-MCR-HTC | |
| 3234. | 347072 | Reed, Michael | 7:21-cv-65490-MCR-HTC | |
| 3235. | 278428 | Reed, Phillip | | 7:21-cv-01529-MCR-HTC |
| 3236. | 307525 | Reed, Tracy | 7:21-cv-30561-MCR-HTC | |
| 3237. | 255444 | Reese, David | | 8:20-cv-99902-MCR-HTC |
| 3238. | 347083 | Reese, John | 7:21-cv-65541-MCR-HTC | |
| 3239. | 307401 | Reeves, Ronald | 7:21-cv-30441-MCR-HTC | |
| 3240. | 345544 | Regal, Brad | | 7:21-cv-64122-MCR-HTC |
| 3241. | 272875 | Regan, Rob | 9:20-cv-16751-MCR-HTC | |
| 3242. | 64431 | Reichenbach, Gerhardt | 7:20-cv-13320-MCR-HTC | |
| 3243. | 228821 | Reichhart, Gregory | 8:20-cv-78873-MCR-HTC | |
| 3244. | 320125 | Reid, Amanda | 7:21-cv-36977-MCR-HTC | |
| 3245. | 64433 | Reid, Andrew | 7:20-cv-13327-MCR-HTC | |
| 3246. | 64434 | Reid, Arthur | 7:20-cv-13330-MCR-HTC | |
| 3247. | 283421 | Reid, Brian | 7:21-cv-06093-MCR-HTC | |
| 3248. | 339653 | Reid, David | 7:21-cv-58986-MCR-HTC | |
| 3249. | 347371 | Reidy, Michael | 7:21-cv-67370-MCR-HTC | |
| 3250. | 337410 | Reis, Matthew | 7:21-cv-56743-MCR-HTC | |
| 3251. | 237758 | Reisner, Colin | 8:20-cv-97840-MCR-HTC | |
| 3252. | 260620 | Rejcek, Aaron | 9:20-cv-06448-MCR-HTC | |
| 3253. | 281308 | Renfro, John | | 7:21-cv-04654-MCR-HTC |
| 3254. | 338542 | Renskers, Clinton | 7:21-cv-57175-MCR-HTC | |
| 3255. | 284243 | Reou, Zachery | 7:21-cv-07276-MCR-HTC | |
| 3256. | 295623 | Repko, Arthur | 7:21-cv-17765-MCR-HTC | |
| 3257. | 97664 | Requena, Jose | 7:20-cv-22910-MCR-HTC | |
| 3258. | 327888 | Resto-Jones, Orlando | 7:21-cv-45776-MCR-HTC | |
| 3259. | 340032 | Reuber, Nick | 7:21-cv-59365-MCR-HTC | |
| 3260. | 223394 | Rex, William | 8:20-cv-73876-MCR-HTC | |
| 3261. | 189469 | Reyes, Binnie | 8:20-cv-23295-MCR-HTC | |
| 3262. | 268765 | Reyes, Jeff | 9:20-cv-11502-MCR-HTC | |
| 3263. | 341155 | Reyes, Jose | 7:21-cv-61488-MCR-HTC | |
| 3264. | 328216 | Reyes, Ricardo | 7:21-cv-46104-MCR-HTC | |
| 3265. | 259584 | Reyes, Rudy | 9:20-cv-05323-MCR-HTC | |
| 3266. | 345548 | Reyes, Russ | 7:21-cv-64126-MCR-HTC | |
| 3267. | 64454 | Reyes-Cabrejo, Miguel | 7:20-cv-13291-MCR-HTC | |
| 3268. | 339294 | Reyna, Jessica | 7:21-cv-58627-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3269. | 337446 | Reyna, Luziano | 7:21-cv-56785-MCR-HTC | |
| 3270. | 243223 | Reynolds, Walter | 8:20-cv-98438-MCR-HTC | |
| 3271. | 293948 | Reynoso, Michael | 7:21-cv-16966-MCR-HTC | |
| 3272. | 223224 | Rhinehart, Conway | 8:20-cv-73269-MCR-HTC | |
| 3273. | 280955 | Rhoad, Robert | | 7:21-cv-04001-MCR-HTC |
| 3274. | 328446 | Rhoades, David | 7:21-cv-46333-MCR-HTC | |
| 3275. | 190214 | Rhodes, Joseph | 8:20-cv-31481-MCR-HTC | |
| 3276. | 64464 | Ribott, Mark | 7:20-cv-13324-MCR-HTC | |
| 3277. | 280960 | Rice, Corey | 7:21-cv-04006-MCR-HTC | |
| 3278. | 64467 | Rice, Dale | 7:20-cv-13335-MCR-HTC | |
| 3279. | 294686 | Rice, Gerald | 7:21-cv-24319-MCR-HTC | |
| 3280. | 227649 | Richard, Robert | 8:20-cv-79147-MCR-HTC | |
| 3281. | 285708 | Richards, Brian | 7:21-cv-08070-MCR-HTC | |
| 3282. | 196683 | Richards, Joseph | 8:20-cv-42505-MCR-HTC | |
| 3283. | 295505 | Richards, Mark | 7:21-cv-17517-MCR-HTC | |
| 3284. | 270930 | Richards, Warren | 9:20-cv-13944-MCR-HTC | |
| 3285. | 232508 | Richardson, Adam | 8:20-cv-81465-MCR-HTC | |
| 3286. | 233188 | Richardson, Ontario | | 8:20-cv-83115-MCR-HTC |
| 3287. | 290203 | Richburg, Elrick | 7:21-cv-14203-MCR-HTC | |
| 3288. | 283806 | Richey, Britteny | 7:21-cv-06727-MCR-HTC | |
| 3289. | 278485 | Richmond, Nicholas | 7:21-cv-01716-MCR-HTC | |
| 3290. | 327736 | Ricks, Janelle | 7:21-cv-45374-MCR-HTC | |
| 3291. | 226860 | Riddick-Williams, Mercedes | 8:20-cv-77426-MCR-HTC | |
| 3292. | 227763 | Riddle, Rocky | 8:20-cv-79751-MCR-HTC | |
| 3293. | 166066 | Ridens, Richard | 7:20-cv-36756-MCR-HTC | |
| 3294. | 284587 | Rider, Joseph | 7:21-cv-08149-MCR-HTC | |
| 3295. | 340343 | Ridgeway, Joshua | 7:21-cv-59676-MCR-HTC | |
| 3296. | 340425 | Ridgeway, Victoria | 7:21-cv-59758-MCR-HTC | |
| 3297. | 337725 | Ridgley, Garry | 7:21-cv-57058-MCR-HTC | |
| 3298. | 284137 | Rieke, Joseph | 7:21-cv-07158-MCR-HTC | |
| 3299. | 231033 | Riester, Theodore | 8:20-cv-66995-MCR-HTC | |
| 3300. | 283726 | Rigg, Geoffrey | 7:21-cv-06514-MCR-HTC | |
| 3301. | 347173 | Rigie, Max | 7:21-cv-67172-MCR-HTC | |
| 3302. | 337431 | Riketa, Walter | 7:21-cv-56764-MCR-HTC | |
| 3303. | 293956 | Riley, Brandon | 7:21-cv-16980-MCR-HTC | |
| 3304. | 281333 | Riley, Ethan | 7:21-cv-04679-MCR-HTC | |
| 3305. | 280968 | Riley, Kenneth | 7:21-cv-04014-MCR-HTC | |
| 3306. | 327980 | Riley, Michael | 7:21-cv-45868-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3307. | 338183 | Riley, Randy | 7:21-cv-58025-MCR-HTC | |
| 3308. | 346709 | Rios, Arturo | 7:21-cv-65258-MCR-HTC | |
| 3309. | 284968 | Rios, David | | 7:21-cv-09590-MCR-HTC |
| 3310. | 338282 | Rios, Higinio | 7:21-cv-58209-MCR-HTC | |
| 3311. | 340627 | Rios, Luis | 7:21-cv-60106-MCR-HTC | |
| 3312. | 260733 | Risley, Maurice | 9:20-cv-06790-MCR-HTC | |
| 3313. | 284101 | Ritchie, Anthony | 7:21-cv-07122-MCR-HTC | |
| 3314. | 293953 | Rivard, James | 7:21-cv-16974-MCR-HTC | |
| 3315. | 346887 | Rivas, Junior | 7:21-cv-65407-MCR-HTC | |
| 3316. | 189471 | Rivera, James | 8:20-cv-23297-MCR-HTC | |
| 3317. | 97451 | Rivera, Jose | 7:20-cv-22598-MCR-HTC | |
| 3318. | 278199 | Rivera, Juan | 7:21-cv-01253-MCR-HTC | |
| 3319. | 340371 | Rives, Matthew | 7:21-cv-59704-MCR-HTC | |
| 3320. | 260825 | Roberts, Allen | 9:20-cv-07011-MCR-HTC | |
| 3321. | 295391 | Robertson, Deandrez | 7:21-cv-17379-MCR-HTC | |
| 3322. | 189362 | Robertson, Wesley | | 8:20-cv-22221-MCR-HTC |
| 3323. | 277888 | Robinett, Daniel | 7:21-cv-00907-MCR-HTC | |
| 3324. | 255609 | Robinson, Antonio | | 3:22-cv-00949-MCR-HTC |
| 3325. | 64551 | Robinson, Damon | 7:20-cv-13624-MCR-HTC | |
| 3326. | 346939 | Robinson, George | 7:21-cv-65465-MCR-HTC | |
| 3327. | 196631 | Robinson, Kenneth | 8:20-cv-42306-MCR-HTC | |
| 3328. | 228302 | Robinson, Ronnie | 8:20-cv-82352-MCR-HTC | |
| 3329. | 341233 | Robinson, Stephan | | 7:21-cv-61566-MCR-HTC |
| 3330. | 307451 | Robinson, Travis | 7:21-cv-30490-MCR-HTC | |
| 3331. | 295624 | Robinson, Zell | 7:21-cv-17767-MCR-HTC | |
| 3332. | 64566 | Roche, Dustin | 7:20-cv-13674-MCR-HTC | |
| 3333. | 232444 | Rockwell, Maxwell | 8:20-cv-81369-MCR-HTC | |
| 3334. | 246749 | Rodger, Adam | 8:20-cv-99467-MCR-HTC | |
| 3335. | 327564 | Rodgers, Deangilo | 7:21-cv-45202-MCR-HTC | |
| 3336. | 290046 | Rodgers, Ramoan | 7:21-cv-13306-MCR-HTC | |
| 3337. | 260747 | Rodney, Glendon | 9:20-cv-06831-MCR-HTC | |
| 3338. | 226051 | Rodriguez, Benjamin | 8:20-cv-76015-MCR-HTC | |
| 3339. | 259591 | Rodriguez, Edmundo | 9:20-cv-05337-MCR-HTC | |
| 3340. | 346859 | Rodriguez, Hermilo | 7:21-cv-65379-MCR-HTC | |
| 3341. | 255494 | Rodriguez, Jacob | 8:20-cv-99739-MCR-HTC | |
| 3342. | 243182 | Rodriguez, Jesus | 8:20-cv-98397-MCR-HTC | |
| 3343. | 272309 | Rodriguez, Jesus | 9:20-cv-15453-MCR-HTC | |
| 3344. | 223262 | Rodriguez, Jorge | 8:20-cv-73413-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3345. | 64585 | Rodriguez, Kurt | 7:20-cv-13802-MCR-HTC | |
| 3346. | 338284 | Rodriguez, Leilani | 7:21-cv-58213-MCR-HTC | |
| 3347. | 223666 | Rodriguez, Mark | 8:20-cv-74606-MCR-HTC | |
| 3348. | 259592 | Rodriguez, Morris | 9:20-cv-05339-MCR-HTC | |
| 3349. | 327385 | Rodriguez, Ramiro | 7:21-cv-45023-MCR-HTC | |
| 3350. | 262508 | Rodriguez, Robert | 9:20-cv-11336-MCR-HTC | |
| 3351. | 231937 | Roen, Mark | 8:20-cv-80471-MCR-HTC | |
| 3352. | 336862 | Rogers, Donavan | 7:21-cv-55851-MCR-HTC | |
| 3353. | 227773 | Rogers, Jessica | 8:20-cv-79761-MCR-HTC | |
| 3354. | 336863 | Rogers, Justin | 7:21-cv-55854-MCR-HTC | |
| 3355. | 284138 | Rogers, Kolten | 7:21-cv-07159-MCR-HTC | |
| 3356. | 340626 | Rogers, Reginald | 7:21-cv-60104-MCR-HTC | |
| 3357. | 248094 | Rogers, Tyler | 8:20-cv-86679-MCR-HTC | |
| 3358. | 327912 | Rogney, Dustin | 7:21-cv-45800-MCR-HTC | |
| 3359. | 285291 | Rojasramirez, Gabriel | 7:21-cv-07675-MCR-HTC | |
| 3360. | 273029 | Romatowski, Joseph | | 9:20-cv-16952-MCR-HTC |
| 3361. | 211598 | Romens, Roger | | 8:20-cv-59763-MCR-HTC |
| 3362. | 346944 | Romero, Brittany | 7:21-cv-65475-MCR-HTC | |
| 3363. | 64613 | Romero, Israel | | 7:20-cv-13704-MCR-HTC |
| 3364. | 340130 | Romero, Ramon | 7:21-cv-59463-MCR-HTC | |
| 3365. | 279009 | Romine, Corey | 7:21-cv-00673-MCR-HTC | |
| 3366. | 227937 | Ronzio, Jonathan | 8:20-cv-80246-MCR-HTC | |
| 3367. | 319257 | Roque Hernandez, Jorge | 7:21-cv-36448-MCR-HTC | |
| 3368. | 340392 | Rosa, Damian | 7:21-cv-59725-MCR-HTC | |
| 3369. | 272028 | Rosales, Emiliano | 9:20-cv-15059-MCR-HTC | |
| 3370. | 294281 | Rose, Gerald | 7:21-cv-17722-MCR-HTC | |
| 3371. | 228089 | Rose, Joel | 8:20-cv-81498-MCR-HTC | |
| 3372. | 98073 | Rose, Walter | | 7:20-cv-23432-MCR-HTC |
| 3373. | 64638 | Rose, William | 7:20-cv-13769-MCR-HTC | |
| 3374. | 278917 | Rosenburg, Ronnold | 7:21-cv-00543-MCR-HTC | |
| 3375. | 231947 | Ross, Brandon | 8:20-cv-80481-MCR-HTC | |
| 3376. | 328490 | Ross, Charles | 7:21-cv-46377-MCR-HTC | |
| 3377. | 284815 | Ross, Christopher | 7:21-cv-09437-MCR-HTC | |
| 3378. | 189478 | Ross, Jesse | | 8:20-cv-23304-MCR-HTC |
| 3379. | 233157 | Ross, Omar | 8:20-cv-83084-MCR-HTC | |
| 3380. | 195907 | Ross, Richard | 8:20-cv-41180-MCR-HTC | |
| 3381. | 64645 | Ross, Rosemary | 7:20-cv-13688-MCR-HTC | |
| 3382. | 294411 | Ross, Steven | 7:21-cv-17988-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3383. | 347058 | Rosso, Patrick | 7:21-cv-65460-MCR-HTC | |
| 3384. | 270494 | Rothchild, Jordan | 9:20-cv-13134-MCR-HTC | |
| 3385. | 271817 | Rouille, Joshua | 9:20-cv-14553-MCR-HTC | |
| 3386. | 295643 | Rouse, Carey | 7:21-cv-17804-MCR-HTC | |
| 3387. | 341200 | Rouse, David | 7:21-cv-61533-MCR-HTC | |
| 3388. | 278343 | Roush, Larry | 7:21-cv-01416-MCR-HTC | |
| 3389. | 337399 | Row, Aaron | 7:21-cv-56732-MCR-HTC | |
| 3390. | 336999 | Row, Derrick | 7:21-cv-56156-MCR-HTC | |
| 3391. | 228566 | Rowell, Brianna | 8:20-cv-78473-MCR-HTC | |
| 3392. | 269065 | Rowley, Jeremiah | 9:20-cv-12059-MCR-HTC | |
| 3393. | 272669 | Roye, Ryan | 9:20-cv-16416-MCR-HTC | |
| 3394. | 283753 | Royer, Kenneth | | 7:21-cv-06548-MCR-HTC |
| 3395. | 307426 | Rubio, Lilia | | 7:21-cv-30466-MCR-HTC |
| 3396. | 296188 | Rubio, Ryan | 7:21-cv-18965-MCR-HTC | |
| 3397. | 233215 | Rubright, Matthew | 8:20-cv-83142-MCR-HTC | |
| 3398. | 268634 | Rude, Dane | 9:20-cv-11371-MCR-HTC | |
| 3399. | 281221 | Ruffin, Remus | 7:21-cv-04567-MCR-HTC | |
| 3400. | 259600 | Ruiz, Felix | 9:20-cv-05354-MCR-HTC | |
| 3401. | 295728 | Rumph, Tracy Lee | 7:21-cv-17969-MCR-HTC | |
| 3402. | 327920 | Runnion-Bareford, Yuri | 7:21-cv-45808-MCR-HTC | |
| 3403. | 166729 | Rusch, David | 7:20-cv-44820-MCR-HTC | |
| 3404. | 347118 | Rusk, Matthew | 7:21-cv-65582-MCR-HTC | |
| 3405. | 271833 | Russell, David | 9:20-cv-14569-MCR-HTC | |
| 3406. | 283408 | Russell, Doug | 7:21-cv-06080-MCR-HTC | |
| 3407. | 283475 | Russell, Eric | 7:21-cv-06147-MCR-HTC | |
| 3408. | 64676 | Russell, Isaiah | | 7:20-cv-13770-MCR-HTC |
| 3409. | 327983 | Russell, Justin | 7:21-cv-45871-MCR-HTC | |
| 3410. | 277949 | Russell, Zachary | 7:21-cv-00969-MCR-HTC | |
| 3411. | 278272 | Russum, Gabriella | 7:21-cv-01326-MCR-HTC | |
| 3412. | 271058 | Russum, James | 9:20-cv-14036-MCR-HTC | |
| 3413. | 267848 | Rutland, Stephen | 9:20-cv-07413-MCR-HTC | |
| 3414. | 338446 | Ryan, Brendan | 7:21-cv-58528-MCR-HTC | |
| 3415. | 190063 | Ryckman, James | 8:20-cv-30309-MCR-HTC | |
| 3416. | 346578 | Ryno, Kyle | 7:21-cv-65109-MCR-HTC | |
| 3417. | 339513 | Saaristo, Jason | 7:21-cv-58846-MCR-HTC | |
| 3418. | 259602 | Saathoff, Garrett | 9:20-cv-02015-MCR-HTC | |
| 3419. | 346465 | Sagoes, Timothy | 7:21-cv-64985-MCR-HTC | |
| 3420. | 190424 | Sainsbury, Marcus | 8:20-cv-33059-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3421. | 64692 | Sakai, Ryan | 7:20-cv-13789-MCR-HTC | |
| 3422. | 189777 | Salas, Jason | 8:20-cv-26186-MCR-HTC | |
| 3423. | 227336 | Salas, Michael | 8:20-cv-77995-MCR-HTC | |
| 3424. | 270602 | Salazar, Gary | 9:20-cv-13287-MCR-HTC | |
| 3425. | 189480 | Saldivar, Ivan | 8:20-cv-23306-MCR-HTC | |
| 3426. | 64701 | Sales, Belinda | 7:20-cv-13832-MCR-HTC | |
| 3427. | 232651 | Salgado, Eric | 8:20-cv-81781-MCR-HTC | |
| 3428. | 228827 | Salim, Salahaldin | | 8:20-cv-78879-MCR-HTC |
| 3429. | 295213 | Salinas, Eric | 7:21-cv-17039-MCR-HTC | |
| 3430. | 328502 | Salmon, Jamie | | 7:21-cv-46389-MCR-HTC |
| 3431. | 338689 | Salomon, Cesar | 7:21-cv-57481-MCR-HTC | |
| 3432. | 189634 | Saluda, Dustin | | 8:20-cv-24777-MCR-HTC |
| 3433. | 271770 | Salvador, Ryan | 9:20-cv-14507-MCR-HTC | |
| 3434. | 284214 | Samaroo, Sean | 7:21-cv-07235-MCR-HTC | |
| 3435. | 196307 | Samora, Nathaniel | 8:20-cv-42285-MCR-HTC | |
| 3436. | 228741 | Samuel Garcia, Joseph | 8:20-cv-78793-MCR-HTC | |
| 3437. | 347150 | Samuel, Perry | 7:21-cv-65651-MCR-HTC | |
| 3438. | 255852 | Sanabria, Whitney | 9:20-cv-00546-MCR-HTC | |
| 3439. | 64717 | Sanca, Blake | 7:20-cv-13877-MCR-HTC | |
| 3440. | 319263 | Sanchez, Brandi | 7:21-cv-36454-MCR-HTC | |
| 3441. | 226689 | Sanchez, Carlos | 8:20-cv-77188-MCR-HTC | |
| 3442. | 246766 | Sanchez, Erasmo | | 8:20-cv-99483-MCR-HTC |
| 3443. | 285295 | Sanchez, Ernest | 7:21-cv-07679-MCR-HTC | |
| 3444. | 327598 | Sanchez, Hector | 7:21-cv-45237-MCR-HTC | |
| 3445. | 64722 | Sanchez, Michael | 7:20-cv-13910-MCR-HTC | |
| 3446. | 327670 | Sanchez, Valentine | 7:21-cv-45309-MCR-HTC | |
| 3447. | 189791 | Sandbulte, Matt | 8:20-cv-26213-MCR-HTC | |
| 3448. | 64727 | Sanders, Crystal | 7:20-cv-13931-MCR-HTC | |
| 3449. | 64728 | Sanders, Darrnell | 7:20-cv-13948-MCR-HTC | |
| 3450. | 279300 | Sanders, Donald | 7:21-cv-01737-MCR-HTC | |
| 3451. | 279227 | Sanders, Josephus | 7:21-cv-01557-MCR-HTC | |
| 3452. | 327700 | Sanders, Joshua | 7:21-cv-45339-MCR-HTC | |
| 3453. | 83991 | Sanders, Roger | | 8:20-cv-34068-MCR-HTC |
| 3454. | 328396 | Sanders, Sammy | 7:21-cv-46283-MCR-HTC | |
| 3455. | 278148 | Sanders-Lane, Wesley | 7:21-cv-01167-MCR-HTC | |
| 3456. | 293166 | Sandoval, Alejandro | 7:21-cv-13979-MCR-HTC | |
| 3457. | 232430 | Sandry, Lyal | | 8:20-cv-81356-MCR-HTC |
| 3458. | 99544 | Sandusky, Cody | 7:20-cv-24030-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3459. | 64736 | Sanford, Dwayne | 7:20-cv-13975-MCR-HTC | |
| 3460. | 295153 | Santeler, Erwin | | 7:21-cv-16919-MCR-HTC |
| 3461. | 228682 | Santens, Austin | 8:20-cv-78588-MCR-HTC | |
| 3462. | 295822 | Santiago, Daniel | 7:21-cv-18109-MCR-HTC | |
| 3463. | 99571 | Santiago, Froilan | 7:20-cv-24077-MCR-HTC | |
| 3464. | 337248 | Santiago, Jose | 7:21-cv-56580-MCR-HTC | |
| 3465. | 340085 | Santiago, Michael | 7:21-cv-59418-MCR-HTC | |
| 3466. | 232510 | Santorsola, Tuan | 8:20-cv-81468-MCR-HTC | |
| 3467. | 338259 | Santos, Erick | 7:21-cv-58164-MCR-HTC | |
| 3468. | 255720 | Santos, Jasmyne | 9:20-cv-00250-MCR-HTC | |
| 3469. | 347127 | Santos, Jose | 7:21-cv-65628-MCR-HTC | |
| 3470. | 221102 | Sarceno, Rex | 8:20-cv-64976-MCR-HTC | |
| 3471. | 340523 | Sargent, Patrick | 7:21-cv-59899-MCR-HTC | |
| 3472. | 232776 | Sass, Spencer | | 8:20-cv-82003-MCR-HTC |
| 3473. | 328229 | Sauer, Kim | 7:21-cv-46117-MCR-HTC | |
| 3474. | 64750 | Saulsberry, Lavito | 7:20-cv-13854-MCR-HTC | |
| 3475. | 166735 | Sausedo, Armando | 7:20-cv-44843-MCR-HTC | |
| 3476. | 283324 | Savage, Christopher | 7:21-cv-05865-MCR-HTC | |
| 3477. | 269118 | Savar, Jeffrey | 9:20-cv-12298-MCR-HTC | |
| 3478. | 294052 | Sawka, Gregory | 7:21-cv-17178-MCR-HTC | |
| 3479. | 294939 | Sawyer, David | 7:21-cv-16707-MCR-HTC | |
| 3480. | 64757 | Saylor, Eric | | 7:20-cv-13872-MCR-HTC |
| 3481. | 226240 | Saylor, James | 8:20-cv-76411-MCR-HTC | |
| 3482. | 284215 | Saylor, Jason | 7:21-cv-07236-MCR-HTC | |
| 3483. | 226276 | Sayres, Jonathan | 8:20-cv-76482-MCR-HTC | |
| 3484. | 270731 | Scandrett, Robert | 9:20-cv-13534-MCR-HTC | |
| 3485. | 338342 | Schall, Shane | 7:21-cv-58329-MCR-HTC | |
| 3486. | 50179 | Schankin, Drew | | 8:20-cv-09777-MCR-HTC |
| 3487. | 64767 | Schauinger, Guy | 7:20-cv-13901-MCR-HTC | |
| 3488. | 278435 | Schermerhorn, Brett | 7:21-cv-01536-MCR-HTC | |
| 3489. | 340112 | Scherrer, Angelia | | 7:21-cv-59445-MCR-HTC |
| 3490. | 346420 | Schier, Thomas | 7:21-cv-64948-MCR-HTC | |
| 3491. | 226982 | Schleicher, Jaycee | 8:20-cv-77563-MCR-HTC | |
| 3492. | 327583 | Schlemmer, Jacob | 7:21-cv-45222-MCR-HTC | |
| 3493. | 260710 | Schmidt, Anthony | 9:20-cv-06711-MCR-HTC | |
| 3494. | 338943 | Schmidt, Christopher | 7:21-cv-57926-MCR-HTC | |
| 3495. | 64780 | Schmidt, Greg | 7:20-cv-14000-MCR-HTC | |
| 3496. | 336948 | Schmitter, Michael | 7:21-cv-56041-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3497. | 260442 | Schneider, Brett | 9:20-cv-05891-MCR-HTC | |
| 3498. | 295446 | Schneider, Bryan | 7:21-cv-17458-MCR-HTC | |
| 3499. | 255543 | Schnoor, Michael | 8:20-cv-99893-MCR-HTC | |
| 3500. | 328219 | Schoellkopf, Logan | 7:21-cv-46107-MCR-HTC | |
| 3501. | 166742 | Schoner, Nicholas | 7:20-cv-44870-MCR-HTC | |
| 3502. | 64790 | Schonfeld, Randall | | 7:20-cv-14048-MCR-HTC |
| 3503. | 339428 | Schott, Kevin | 7:21-cv-58761-MCR-HTC | |
| 3504. | 261085 | Schrodt, Lewis | | 9:20-cv-02792-MCR-HTC |
| 3505. | 166783 | Schroeder, Matthew | 7:20-cv-46689-MCR-HTC | |
| 3506. | 166279 | Schroyer, Chris | 7:20-cv-38323-MCR-HTC | |
| 3507. | 64810 | Schuster, Jonathan | 7:20-cv-13916-MCR-HTC | |
| 3508. | 285241 | Schwalbach, Philip | | 3:22-cv-01656-MCR-HTC |
| 3509. | 272959 | Schwartz, Jesse | 9:20-cv-16882-MCR-HTC | |
| 3510. | 319273 | Schwarz, Michael | 7:21-cv-36463-MCR-HTC | |
| 3511. | 259613 | Schwerdtfeger, Christopher | 9:20-cv-05379-MCR-HTC | |
| 3512. | 283436 | Schybal, James | 7:21-cv-06108-MCR-HTC | |
| 3513. | 320198 | Scoggan, Matthew | 7:21-cv-37045-MCR-HTC | |
| 3514. | 166746 | Scott, Brandon | 7:20-cv-44880-MCR-HTC | |
| 3515. | 221104 | Scott, Dustin | 8:20-cv-64982-MCR-HTC | |
| 3516. | 346711 | Scott, Jacque | 7:21-cv-65260-MCR-HTC | |
| 3517. | 338877 | Scott, Kenneth | 7:21-cv-57860-MCR-HTC | |
| 3518. | 272258 | Scott, Quane | 9:20-cv-15361-MCR-HTC | |
| 3519. | 98552 | Scott, Roland | | 7:20-cv-23970-MCR-HTC |
| 3520. | 281177 | Scott, Ryan | 7:21-cv-04523-MCR-HTC | |
| 3521. | 278134 | Scott, Tyeicha | 7:21-cv-01153-MCR-HTC | |
| 3522. | 346840 | Scott-Knight, Natasha | | 3:22-cv-05403-MCR-HTC |
| 3523. | 278182 | Scrogin, Patrick | 7:21-cv-01201-MCR-HTC | |
| 3524. | 97697 | Scruggs, Dustin | 7:20-cv-22975-MCR-HTC | |
| 3525. | 341194 | Sea, Christopher | 7:21-cv-61527-MCR-HTC | |
| 3526. | 227411 | Seals, Chris | 8:20-cv-78277-MCR-HTC | |
| 3527. | 270904 | Seals, Thomas | 9:20-cv-13918-MCR-HTC | |
| 3528. | 296013 | Seals, Wiley | 7:21-cv-18647-MCR-HTC | |
| 3529. | 64824 | Sealy, Pamela | 7:20-cv-13970-MCR-HTC | |
| 3530. | 255413 | Searchwell, Carlton | 8:20-cv-99852-MCR-HTC | |
| 3531. | 99372 | Sears, Oliver | | 7:20-cv-25491-MCR-HTC |
| 3532. | 272814 | Sedas, Salvador | 9:20-cv-16635-MCR-HTC | |
| 3533. | 283650 | Segee, Scott | 7:21-cv-06382-MCR-HTC | |
| 3534. | 64833 | Seia, Adam | | 7:20-cv-14007-MCR-HTC |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3535. | 339503 | Sejkora, Richard | 7:21-cv-58836-MCR-HTC |  |
| 3536. | 347096 | Selen, John | 7:21-cv-65537-MCR-HTC |  |
| 3537. | 196188 | Self, Cecil | 8:20-cv-41871-MCR-HTC |  |
| 3538. | 189617 | Sellers, Jonathan | 8:20-cv-24702-MCR-HTC |  |
| 3539. | 228504 | Sepulvado, Reed | 8:20-cv-78412-MCR-HTC |  |
| 3540. | 246778 | Serena, Anthony | 8:20-cv-99495-MCR-HTC |  |
| 3541. | 246779 | Sermon, Brennen | 8:20-cv-99496-MCR-HTC |  |
| 3542. | 228505 | Serna, Richard | 8:20-cv-78413-MCR-HTC |  |
| 3543. | 290333 | Serrano Hernandez, Jesus | 7:21-cv-15678-MCR-HTC |  |
| 3544. | 338879 | Serrao, Debra | 7:21-cv-57862-MCR-HTC |  |
| 3545. | 260646 | Seward, Walter |  | 9:20-cv-06499-MCR-HTC |
| 3546. | 270604 | Sewell, Michael | 9:20-cv-13289-MCR-HTC |  |
| 3547. | 278573 | Sexton, Christopher | 7:21-cv-01916-MCR-HTC |  |
| 3548. | 346720 | Sexton, David | 7:21-cv-65271-MCR-HTC |  |
| 3549. | 64850 | Shabazz, Salahuddin |  | 7:20-cv-14089-MCR-HTC |
| 3550. | 166993 | Shackelford, Jaoshua | 7:20-cv-37469-MCR-HTC |  |
| 3551. | 226130 | Shahan, Robert | 8:20-cv-76195-MCR-HTC |  |
| 3552. | 281627 | Shahim, Chamai | 7:21-cv-03328-MCR-HTC |  |
| 3553. | 232709 | Shandera, Christopher | 8:20-cv-81896-MCR-HTC |  |
| 3554. | 272144 | Shanks, Antwuan | 9:20-cv-15212-MCR-HTC |  |
| 3555. | 285281 | Sharber, William | 7:21-cv-07665-MCR-HTC |  |
| 3556. | 255475 | Sharp, Samuel | 8:20-cv-99700-MCR-HTC |  |
| 3557. | 284711 | Sheehan, Julia | 7:21-cv-08530-MCR-HTC |  |
| 3558. | 64866 | Sheffield, Ronald | 7:20-cv-14165-MCR-HTC |  |
| 3559. | 296123 | Shelley, Ondrea | 7:21-cv-18864-MCR-HTC |  |
| 3560. | 64874 | Shepherd, Austin | 7:20-cv-14203-MCR-HTC |  |
| 3561. | 64876 | Shepherd, Nicholas | 7:20-cv-14207-MCR-HTC |  |
| 3562. | 295508 | Sheriff, Stephen | 7:21-cv-17520-MCR-HTC |  |
| 3563. | 281806 | Sherman, Derek | 7:21-cv-03677-MCR-HTC |  |
| 3564. | 304239 | Sherman, Zachary | 7:21-cv-25294-MCR-HTC |  |
| 3565. | 223701 | Shermer, Michael | 8:20-cv-75245-MCR-HTC |  |
| 3566. | 285941 | Shimmin, Daniel | 7:21-cv-08424-MCR-HTC |  |
| 3567. | 319281 | Shockley, Stefan | 7:21-cv-36471-MCR-HTC |  |
| 3568. | 228509 | Short, Coty | 8:20-cv-78417-MCR-HTC |  |
| 3569. | 166280 | Short, Luke | 7:20-cv-38325-MCR-HTC |  |
| 3570. | 319283 | Shot, Michael | 7:21-cv-36473-MCR-HTC |  |
| 3571. | 271818 | Shouse, David | 9:20-cv-14554-MCR-HTC |  |
| 3572. | 328210 | Showalter, Jesse | 7:21-cv-46098-MCR-HTC |  |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3573. | 228303 | Shows, Joshua | 8:20-cv-82355-MCR-HTC | |
| 3574. | 319284 | Shreeve, James | 7:21-cv-36474-MCR-HTC | |
| 3575. | 271703 | Shubert, Richard | 9:20-cv-14399-MCR-HTC | |
| 3576. | 327938 | Shuff, Charles | 7:21-cv-45826-MCR-HTC | |
| 3577. | 260612 | Shuford, Clarence | 9:20-cv-06307-MCR-HTC | |
| 3578. | 64891 | Shuler, Charlton | 7:20-cv-14241-MCR-HTC | |
| 3579. | 340113 | Shull, Brandon | 7:21-cv-59446-MCR-HTC | |
| 3580. | 260702 | Shumate, Joshua | 9:20-cv-06681-MCR-HTC | |
| 3581. | 223376 | Shumate, Matthew | | 8:20-cv-73825-MCR-HTC |
| 3582. | 64904 | Sigsbee, John | 7:20-cv-14172-MCR-HTC | |
| 3583. | 338061 | Siler, Michael | 7:21-cv-57643-MCR-HTC | |
| 3584. | 284507 | Simamora, Stefanus | 7:21-cv-07535-MCR-HTC | |
| 3585. | 279077 | Simmering, Charles | 7:21-cv-00741-MCR-HTC | |
| 3586. | 328244 | Simmons, Brandon | 7:21-cv-46132-MCR-HTC | |
| 3587. | 228234 | Simmons, Franklin | | 8:20-cv-82200-MCR-HTC |
| 3588. | 98445 | Simmons, Lorenzo | 7:20-cv-23840-MCR-HTC | |
| 3589. | 64911 | Simmons, Lovell | | 3:22-cv-01658-MCR-HTC |
| 3590. | 295084 | Simmons, Nicholas | 7:21-cv-16850-MCR-HTC | |
| 3591. | 248074 | Simmons, Ronecia | 8:20-cv-86625-MCR-HTC | |
| 3592. | 196076 | Simmons, Stephen | 8:20-cv-41428-MCR-HTC | |
| 3593. | 338890 | Simmons, Tori | 7:21-cv-57873-MCR-HTC | |
| 3594. | 320130 | Simon, Austin | 7:21-cv-36981-MCR-HTC | |
| 3595. | 64915 | Simoneaux, Wade | 7:20-cv-14197-MCR-HTC | |
| 3596. | 290271 | Simons, Jessica | 7:21-cv-14972-MCR-HTC | |
| 3597. | 268624 | Simons, Thomas | 9:20-cv-11362-MCR-HTC | |
| 3598. | 295805 | Sims, Jack | 7:21-cv-18076-MCR-HTC | |
| 3599. | 228011 | Sims, Robert | 8:20-cv-80922-MCR-HTC | |
| 3600. | 262394 | Simundic, Scott | 9:20-cv-07081-MCR-HTC | |
| 3601. | 246787 | Sinclair, Albert | 8:20-cv-99503-MCR-HTC | |
| 3602. | 339947 | Sinclair, Alexander | 7:21-cv-59280-MCR-HTC | |
| 3603. | 269059 | Singh, Varinder | 9:20-cv-12053-MCR-HTC | |
| 3604. | 228794 | Singletary, John | 8:20-cv-78846-MCR-HTC | |
| 3605. | 278232 | Singletary, Matthew | 7:21-cv-01286-MCR-HTC | |
| 3606. | 328528 | Singleton, Antonio | 7:21-cv-46433-MCR-HTC | |
| 3607. | 283653 | Singleton, Charlton | 7:21-cv-06385-MCR-HTC | |
| 3608. | 338882 | Singleton, Jerome | 7:21-cv-57865-MCR-HTC | |
| 3609. | 223676 | Singleton, Josh | 8:20-cv-74624-MCR-HTC | |
| 3610. | 327611 | Singleton, Kalin | 7:21-cv-45250-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3611. | 246788 | Siria, Marty | 8:20-cv-99504-MCR-HTC | |
| 3612. | 271696 | Sisson, Cal | 9:20-cv-14385-MCR-HTC | |
| 3613. | 278919 | Sizemore, Christopher | 7:21-cv-00547-MCR-HTC | |
| 3614. | 278215 | Sizemore, Steven | 7:21-cv-01269-MCR-HTC | |
| 3615. | 233070 | Skindrud, Marny | 8:20-cv-82976-MCR-HTC | |
| 3616. | 228111 | Skipper, Jeffery | 8:20-cv-81547-MCR-HTC | |
| 3617. | 270500 | Slack, Richard | 9:20-cv-13145-MCR-HTC | |
| 3618. | 196327 | Slaughter, Laroy | 8:20-cv-42381-MCR-HTC | |
| 3619. | 64946 | Sleeth, Joshua | 7:20-cv-14324-MCR-HTC | |
| 3620. | 165872 | Slicker, Kyle | 7:20-cv-37446-MCR-HTC | |
| 3621. | 328329 | Slocomb, Albert | 7:21-cv-46218-MCR-HTC | |
| 3622. | 196479 | Small, Colin | 8:20-cv-42544-MCR-HTC | |
| 3623. | 64952 | Smalls, Sylvester | 7:20-cv-14329-MCR-HTC | |
| 3624. | 328198 | Smarro, Joseph | 7:21-cv-46086-MCR-HTC | |
| 3625. | 257358 | Smart, Joseph | 9:20-cv-01242-MCR-HTC | |
| 3626. | 97784 | Smedley, Justin | 7:20-cv-23074-MCR-HTC | |
| 3627. | 255806 | Smiley, Demetris | 9:20-cv-00336-MCR-HTC | |
| 3628. | 328361 | Smith, Adrian | 7:21-cv-46249-MCR-HTC | |
| 3629. | 232824 | Smith, Amanda | 8:20-cv-82118-MCR-HTC | |
| 3630. | 338203 | Smith, Arthur | 7:21-cv-58062-MCR-HTC | |
| 3631. | 259630 | Smith, Blake | 9:20-cv-05414-MCR-HTC | |
| 3632. | 338796 | Smith, Bresley | 7:21-cv-57744-MCR-HTC | |
| 3633. | 93554 | Smith, Carol | 8:20-cv-35639-MCR-HTC | |
| 3634. | 337975 | Smith, Chad | 7:21-cv-57511-MCR-HTC | |
| 3635. | 270763 | Smith, Christopher | 9:20-cv-13576-MCR-HTC | |
| 3636. | 285101 | Smith, Christopher | 7:21-cv-10505-MCR-HTC | |
| 3637. | 340675 | Smith, Christopher | 7:21-cv-60200-MCR-HTC | |
| 3638. | 223170 | Smith, Cody | 8:20-cv-74403-MCR-HTC | |
| 3639. | 228514 | Smith, Courtney | 8:20-cv-78422-MCR-HTC | |
| 3640. | 327498 | Smith, Daniel | 7:21-cv-45136-MCR-HTC | |
| 3641. | 347257 | Smith, Danina | 7:21-cv-67256-MCR-HTC | |
| 3642. | 257017 | Smith, David | 9:20-cv-00671-MCR-HTC | |
| 3643. | 271834 | Smith, Derrick | 9:20-cv-14571-MCR-HTC | |
| 3644. | 227317 | Smith, Dewrell | 8:20-cv-77969-MCR-HTC | |
| 3645. | 320327 | Smith, Dustin | 7:21-cv-37305-MCR-HTC | |
| 3646. | 226843 | Smith, Elwood | 8:20-cv-77409-MCR-HTC | |
| 3647. | 278266 | Smith, Frank | 7:21-cv-01320-MCR-HTC | |
| 3648. | 281854 | Smith, Jason | 7:21-cv-03725-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3649. | 294374 | Smith, Jason | 7:21-cv-17913-MCR-HTC | |
| 3650. | 284540 | Smith, Jeremey | 7:21-cv-08041-MCR-HTC | |
| 3651. | 227138 | Smith, Jeremy | 8:20-cv-77776-MCR-HTC | |
| 3652. | 257530 | Smith, John | | 9:20-cv-01486-MCR-HTC |
| 3653. | 278429 | Smith, Joshua | 7:21-cv-01530-MCR-HTC | |
| 3654. | 257244 | Smith, Josiah | 9:20-cv-01129-MCR-HTC | |
| 3655. | 246797 | Smith, Justin | 8:20-cv-99511-MCR-HTC | |
| 3656. | 336920 | Smith, Justin | 7:21-cv-55982-MCR-HTC | |
| 3657. | 295934 | Smith, Larry | 7:21-cv-18491-MCR-HTC | |
| 3658. | 233224 | Smith, Melvin | 8:20-cv-83151-MCR-HTC | |
| 3659. | 339555 | Smith, Randon | 7:21-cv-58888-MCR-HTC | |
| 3660. | 99837 | Smith, Richard | 7:20-cv-25713-MCR-HTC | |
| 3661. | 295984 | Smith, Robert | 7:21-cv-18590-MCR-HTC | |
| 3662. | 346645 | Smith, Ronald | 7:21-cv-65176-MCR-HTC | |
| 3663. | 346676 | Smith, Ryan | 7:21-cv-65207-MCR-HTC | |
| 3664. | 227798 | Smith, Samuel | | 8:20-cv-79786-MCR-HTC |
| 3665. | 292699 | Smith, Shea | 7:21-cv-13561-MCR-HTC | |
| 3666. | 268277 | Smith, Tameka | 9:20-cv-10510-MCR-HTC | |
| 3667. | 98899 | Smith, Terry | 7:20-cv-24838-MCR-HTC | |
| 3668. | 65012 | Smith, Thaddeus | 7:20-cv-14682-MCR-HTC | |
| 3669. | 228512 | Smith, Wesley | 8:20-cv-78420-MCR-HTC | |
| 3670. | 338264 | Smith, Willie | 7:21-cv-58173-MCR-HTC | |
| 3671. | 290371 | Smithson, Lehi | | 7:21-cv-16366-MCR-HTC |
| 3672. | 319293 | Sneed, Joe | 7:21-cv-36483-MCR-HTC | |
| 3673. | 65023 | Snow, Charles | 7:20-cv-14694-MCR-HTC | |
| 3674. | 232209 | Snowden, Jeffrey | 8:20-cv-81019-MCR-HTC | |
| 3675. | 281348 | Sodowsky, Wayne | | 7:21-cv-04694-MCR-HTC |
| 3676. | 327419 | Soisson, Jeremy | 7:21-cv-45057-MCR-HTC | |
| 3677. | 174270 | Solabi, Ramon | 7:20-cv-39514-MCR-HTC | |
| 3678. | 65032 | Solano Bonilla, Jean | 7:20-cv-14719-MCR-HTC | |
| 3679. | 246803 | Solano, Anthony | 8:20-cv-99517-MCR-HTC | |
| 3680. | 340262 | Soley, Thomas | 7:21-cv-59595-MCR-HTC | |
| 3681. | 328312 | Solis, Giovanni | 7:21-cv-46200-MCR-HTC | |
| 3682. | 253763 | Soria, Emir | 8:20-cv-96059-MCR-HTC | |
| 3683. | 259637 | Sorsby, James | 9:20-cv-05428-MCR-HTC | |
| 3684. | 337391 | Sotil, Victor | 7:21-cv-56724-MCR-HTC | |
| 3685. | 327647 | Soto, Edward | 7:21-cv-45286-MCR-HTC | |
| 3686. | 227481 | Soto, Erick | 8:20-cv-78640-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3687. | 190306 | Souell, Edwin | 8:20-cv-31984-MCR-HTC | |
| 3688. | 279220 | Souslin, Carrie | 7:21-cv-01550-MCR-HTC | |
| 3689. | 327547 | Spangler, Matthew | 7:21-cv-45185-MCR-HTC | |
| 3690. | 241909 | Spann, James | | 8:20-cv-86565-MCR-HTC |
| 3691. | 347009 | Sparkman, Clinton | 7:21-cv-65603-MCR-HTC | |
| 3692. | 174146 | Sparks, Michael | | 7:20-cv-40049-MCR-HTC |
| 3693. | 174145 | Sparks, Tanya | 7:20-cv-40045-MCR-HTC | |
| 3694. | 242948 | Speakman, Jacob | | 8:20-cv-97896-MCR-HTC |
| 3695. | 277950 | Speaks, Danny | 7:21-cv-00970-MCR-HTC | |
| 3696. | 97274 | Speer, Steve | 7:20-cv-39089-MCR-HTC | |
| 3697. | 65057 | Speight, Ryan | | 7:20-cv-14786-MCR-HTC |
| 3698. | 167012 | Spell, Brandon | 7:20-cv-37496-MCR-HTC | |
| 3699. | 284844 | Speller, Warren | 7:21-cv-09466-MCR-HTC | |
| 3700. | 283696 | Spellman, James | 7:21-cv-06461-MCR-HTC | |
| 3701. | 226201 | Spellmire, David | 8:20-cv-76334-MCR-HTC | |
| 3702. | 340165 | Spencer, Sean | | 7:21-cv-59498-MCR-HTC |
| 3703. | 272973 | Spencer, Timothy | 9:20-cv-16896-MCR-HTC | |
| 3704. | 286274 | Spennato, Francesco | 7:21-cv-06040-MCR-HTC | |
| 3705. | 65063 | Spiegel, Austin | 7:20-cv-14777-MCR-HTC | |
| 3706. | 65067 | Spivey, Tracy | 7:20-cv-14790-MCR-HTC | |
| 3707. | 223374 | Splawn, Eric | | 8:20-cv-73819-MCR-HTC |
| 3708. | 338266 | Spradley, Roger | 7:21-cv-58177-MCR-HTC | |
| 3709. | 226484 | Spradling, Scott | 8:20-cv-76744-MCR-HTC | |
| 3710. | 339518 | Sprinkle, Danielle | 7:21-cv-58851-MCR-HTC | |
| 3711. | 339887 | Sproul, Earl | 7:21-cv-59220-MCR-HTC | |
| 3712. | 195994 | Spruell, Dwayne | 8:20-cv-41346-MCR-HTC | |
| 3713. | 346474 | Spurlock, Seth | 7:21-cv-64994-MCR-HTC | |
| 3714. | 278509 | Srebinski, Ryan | 7:21-cv-01774-MCR-HTC | |
| 3715. | 98072 | Sroka, Michelle | 7:20-cv-23431-MCR-HTC | |
| 3716. | 228822 | St. Elien, Marc | | 8:20-cv-78874-MCR-HTC |
| 3717. | 319294 | St. John, Marc | 7:21-cv-36598-MCR-HTC | |
| 3718. | 283698 | St. Pierre, Betzaida | 7:21-cv-06225-MCR-HTC | |
| 3719. | 338031 | St.-Onge, Chris | | 7:21-cv-57808-MCR-HTC |
| 3720. | 65081 | Staicer, Alexandra | 7:20-cv-14814-MCR-HTC | |
| 3721. | 259643 | Stallion Shields, Jeremiah | 9:20-cv-05440-MCR-HTC | |
| 3722. | 341196 | Stallworth, Thomas | 7:21-cv-61529-MCR-HTC | |
| 3723. | 271460 | Stamps, Lynell | 9:20-cv-14031-MCR-HTC | |
| 3724. | 285681 | Standifer, Jason | 7:21-cv-08012-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3725. | 65087 | Stanford, Jeffery | | 7:20-cv-14826-MCR-HTC |
| 3726. | 281220 | Stankiewicz, Terry | 7:21-cv-04566-MCR-HTC | |
| 3727. | 338032 | Stanton, Leonard | 7:21-cv-57613-MCR-HTC | |
| 3728. | 98865 | Starke, Daniel | | 7:20-cv-24726-MCR-HTC |
| 3729. | 340707 | Starks, Jason | 7:21-cv-60259-MCR-HTC | |
| 3730. | 339387 | Staton, Jerry | 7:21-cv-58720-MCR-HTC | |
| 3731. | 271815 | Steele, Patrick | 9:20-cv-14551-MCR-HTC | |
| 3732. | 327567 | Stein, Bernard | 7:21-cv-45206-MCR-HTC | |
| 3733. | 226540 | Steiner, Lance | | 8:20-cv-76800-MCR-HTC |
| 3734. | 189490 | Stephens, Aaron | 8:20-cv-24266-MCR-HTC | |
| 3735. | 166776 | Stephens, Adam | 7:20-cv-44985-MCR-HTC | |
| 3736. | 272923 | Stephens, Kentha | 9:20-cv-16841-MCR-HTC | |
| 3737. | 232864 | Stephenson, Jesse | 8:20-cv-82695-MCR-HTC | |
| 3738. | 65119 | Stern, Matthew | 7:20-cv-15178-MCR-HTC | |
| 3739. | 98904 | Stevens, Garrett | 7:20-cv-24852-MCR-HTC | |
| 3740. | 286499 | Stevens, Robert | 7:21-cv-06663-MCR-HTC | |
| 3741. | 278393 | Stevenson, Solomon | 7:21-cv-01494-MCR-HTC | |
| 3742. | 65126 | Steward-Cobbs, Christopher | 7:20-cv-15211-MCR-HTC | |
| 3743. | 295027 | Stewart, Alex | 7:21-cv-16793-MCR-HTC | |
| 3744. | 271484 | Stewart, Andrew | 9:20-cv-14076-MCR-HTC | |
| 3745. | 284039 | Stewart, Anthony | 7:21-cv-06960-MCR-HTC | |
| 3746. | 338430 | Stewart, Brandon | 7:21-cv-58501-MCR-HTC | |
| 3747. | 338268 | Stewart, Bryan | 7:21-cv-58181-MCR-HTC | |
| 3748. | 268637 | Stewart, Charles | 9:20-cv-11374-MCR-HTC | |
| 3749. | 294418 | Stewart, Derrick | 7:21-cv-18003-MCR-HTC | |
| 3750. | 346882 | Stewart, Eric | 7:21-cv-65402-MCR-HTC | |
| 3751. | 232294 | Stewart, James | 8:20-cv-81168-MCR-HTC | |
| 3752. | 294282 | Stewart, James | 7:21-cv-17724-MCR-HTC | |
| 3753. | 295490 | Stewart, James | 7:21-cv-17502-MCR-HTC | |
| 3754. | 323913 | Stewart, Jason | 7:21-cv-44224-MCR-HTC | |
| 3755. | 286235 | Stewart, Joseph | 7:21-cv-06001-MCR-HTC | |
| 3756. | 65136 | Stewart, Zachary | 7:20-cv-15252-MCR-HTC | |
| 3757. | 327926 | Stidam, Charles | 7:21-cv-45814-MCR-HTC | |
| 3758. | 278584 | Stigler, Erika | 7:21-cv-01937-MCR-HTC | |
| 3759. | 246816 | Stiles, Robert | 8:20-cv-99529-MCR-HTC | |
| 3760. | 338057 | Stilwell, Jerome | 7:21-cv-57638-MCR-HTC | |
| 3761. | 340909 | Stine, Michael | 7:21-cv-60720-MCR-HTC | |
| 3762. | 99126 | Stockdale, Andrew | 7:20-cv-24650-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3763. | 279016 | Stocks, David | 7:21-cv-00680-MCR-HTC | |
| 3764. | 328416 | Stockstill, Michael | 7:21-cv-46303-MCR-HTC | |
| 3765. | 214185 | Stocktill, Francis | 8:20-cv-64660-MCR-HTC | |
| 3766. | 226160 | Stokes, Brian | 8:20-cv-76254-MCR-HTC | |
| 3767. | 271489 | Stone, Eric | 9:20-cv-14086-MCR-HTC | |
| 3768. | 270651 | Stone, Gregory | 9:20-cv-13375-MCR-HTC | |
| 3769. | 295709 | Stone, Jordan | 7:21-cv-17932-MCR-HTC | |
| 3770. | 281254 | Stone, Justin | 7:21-cv-04600-MCR-HTC | |
| 3771. | 289969 | Stone, Michael | 7:21-cv-13234-MCR-HTC | |
| 3772. | 278112 | Stoner, Patrick | 7:21-cv-01131-MCR-HTC | |
| 3773. | 278859 | Stooksbury, Jason | 7:21-cv-00449-MCR-HTC | |
| 3774. | 336875 | Storey, Christopher | 7:21-cv-55882-MCR-HTC | |
| 3775. | 338632 | Story, Naythan | 7:21-cv-57368-MCR-HTC | |
| 3776. | 65156 | Stott, Daniel | 7:20-cv-15355-MCR-HTC | |
| 3777. | 65157 | Stoudemire, Melvin | 7:20-cv-15359-MCR-HTC | |
| 3778. | 98557 | Stout, Dawn | 7:20-cv-23988-MCR-HTC | |
| 3779. | 295063 | Stout, Nichalas | | 7:21-cv-16829-MCR-HTC |
| 3780. | 346865 | Stover, Margery | 7:21-cv-65385-MCR-HTC | |
| 3781. | 294062 | Stovicek, Jessie | 7:21-cv-17198-MCR-HTC | |
| 3782. | 278174 | Stowe, Patrick | 7:21-cv-01193-MCR-HTC | |
| 3783. | 233047 | Stracener, Eric | 8:20-cv-82877-MCR-HTC | |
| 3784. | 278470 | Stradford, Michael | 7:21-cv-01678-MCR-HTC | |
| 3785. | 295983 | Stranathan, Frank | 7:21-cv-18588-MCR-HTC | |
| 3786. | 267995 | Strayer, Justin | 9:20-cv-06241-MCR-HTC | |
| 3787. | 243218 | Streich, David | 8:20-cv-98433-MCR-HTC | |
| 3788. | 267996 | Streinz, Christopher | 9:20-cv-06244-MCR-HTC | |
| 3789. | 272791 | Strickland, Curtis | 9:20-cv-16592-MCR-HTC | |
| 3790. | 281851 | Strickland, Robert | 7:21-cv-03722-MCR-HTC | |
| 3791. | 319306 | Stricklen, Mark | 7:21-cv-36495-MCR-HTC | |
| 3792. | 270608 | Strickler, Kenneth | 9:20-cv-13292-MCR-HTC | |
| 3793. | 246819 | Strong, Wayne | 8:20-cv-99532-MCR-HTC | |
| 3794. | 65169 | Strother, Robert | 7:20-cv-14464-MCR-HTC | |
| 3795. | 285923 | Stroud, Kevin | 7:21-cv-08406-MCR-HTC | |
| 3796. | 347093 | Strowger, Aaron | 7:21-cv-65525-MCR-HTC | |
| 3797. | 281703 | Strube, Bradley | 7:21-cv-03574-MCR-HTC | |
| 3798. | 286380 | Stuart, Brandon | 7:21-cv-06425-MCR-HTC | |
| 3799. | 260663 | Stuart, Latonya | 9:20-cv-06547-MCR-HTC | |
| 3800. | 65176 | Stubblefield, Robert | 7:20-cv-14489-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3801. | 170181 | Stubbs, James | 7:20-cv-39393-MCR-HTC | |
| 3802. | 228706 | Studer, Jordan | 8:20-cv-78731-MCR-HTC | |
| 3803. | 272304 | Stymacher, Greyson | 9:20-cv-15444-MCR-HTC | |
| 3804. | 190156 | Suddeth, Parker | 8:20-cv-30848-MCR-HTC | |
| 3805. | 294544 | Sudduth, Robert | 7:21-cv-18432-MCR-HTC | |
| 3806. | 65187 | Sughara, Ross | 7:20-cv-14522-MCR-HTC | |
| 3807. | 295561 | Sullivan, Michael | 7:21-cv-17642-MCR-HTC | |
| 3808. | 339108 | Sullivan, Patrick | 7:21-cv-58238-MCR-HTC | |
| 3809. | 285422 | Sullivan, Vondale | 7:21-cv-07805-MCR-HTC | |
| 3810. | 97327 | Summers, Lynn | 7:20-cv-38573-MCR-HTC | |
| 3811. | 346945 | Sumpter, David | 7:21-cv-65477-MCR-HTC | |
| 3812. | 346707 | Sundown, Sanjuana | 7:21-cv-65254-MCR-HTC | |
| 3813. | 232158 | Suppllee, Joseph | 8:20-cv-80886-MCR-HTC | |
| 3814. | 337354 | Sutherland, Brandon | 7:21-cv-56687-MCR-HTC | |
| 3815. | 223574 | Sutterfield, Sean | 8:20-cv-74410-MCR-HTC | |
| 3816. | 223715 | Sutton, Garnar | 8:20-cv-75282-MCR-HTC | |
| 3817. | 278990 | Suzumu, Fredricko | 7:21-cv-00654-MCR-HTC | |
| 3818. | 295307 | Svendsen-Eaves, Matthew | 7:21-cv-17220-MCR-HTC | |
| 3819. | 339150 | Svoboda, Shawn | 7:21-cv-58322-MCR-HTC | |
| 3820. | 346801 | Swafford, Bradley | 7:21-cv-65321-MCR-HTC | |
| 3821. | 347054 | Swalm, Cesar | 7:21-cv-65452-MCR-HTC | |
| 3822. | 65210 | Swaney, Dustin | 7:20-cv-14575-MCR-HTC | |
| 3823. | 166246 | Swank, Jason | 7:20-cv-37640-MCR-HTC | |
| 3824. | 285051 | Swann, Jesse | 7:21-cv-10455-MCR-HTC | |
| 3825. | 272745 | Swanson, Cody | 9:20-cv-16512-MCR-HTC | |
| 3826. | 97247 | Swartz, Brandon | 7:20-cv-39028-MCR-HTC | |
| 3827. | 272986 | Sweeney, Ryan | | 9:20-cv-16909-MCR-HTC |
| 3828. | 278000 | Sweet, Taquisha | 7:21-cv-01020-MCR-HTC | |
| 3829. | 295018 | Swift, Brennen | 7:21-cv-16784-MCR-HTC | |
| 3830. | 284918 | Swift, Charles | 7:21-cv-09541-MCR-HTC | |
| 3831. | 99846 | Swigart, Douglass | 7:20-cv-25719-MCR-HTC | |
| 3832. | 278415 | Switzer, Anthony | 7:21-cv-01516-MCR-HTC | |
| 3833. | 65217 | Swope, Donald | 7:20-cv-14590-MCR-HTC | |
| 3834. | 337981 | Sylvia, Jeffrey | 7:21-cv-57523-MCR-HTC | |
| 3835. | 347029 | Tabor, Lenn | 7:21-cv-65642-MCR-HTC | |
| 3836. | 295981 | Tabor, Loring | 7:21-cv-18584-MCR-HTC | |
| 3837. | 285030 | Tadeo, Jose | 7:21-cv-10434-MCR-HTC | |
| 3838. | 281919 | Taetsch, Matthew | 7:21-cv-03831-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3839. | 270582 | Tafoya, Tristan | 9:20-cv-13267-MCR-HTC | |
| 3840. | 327548 | Tagaloguin, Orlando | 7:21-cv-45186-MCR-HTC | |
| 3841. | 232591 | Taggart, Michael | 8:20-cv-81615-MCR-HTC | |
| 3842. | 340934 | Tamez, Homero | 7:21-cv-60766-MCR-HTC | |
| 3843. | 295019 | Tan, Aldrin | 7:21-cv-16785-MCR-HTC | |
| 3844. | 296071 | Tanner, Jesse | 7:21-cv-18761-MCR-HTC | |
| 3845. | 337168 | Tanner, Matthew | 7:21-cv-56501-MCR-HTC | |
| 3846. | 284113 | Tanner, Mikayla | 7:21-cv-07134-MCR-HTC | |
| 3847. | 233203 | Tannheimer, Michael | 8:20-cv-83130-MCR-HTC | |
| 3848. | 98932 | Tarango, Salvador | 7:20-cv-24954-MCR-HTC | |
| 3849. | 190339 | Tarwick, Miltarez | 8:20-cv-32434-MCR-HTC | |
| 3850. | 65238 | Taste, Antonio | 7:20-cv-14651-MCR-HTC | |
| 3851. | 174148 | Tatarian, David | 7:20-cv-40052-MCR-HTC | |
| 3852. | 340945 | Tate, Daniel | 7:21-cv-60778-MCR-HTC | |
| 3853. | 320283 | Taveras-Brown, Johemma | | 7:21-cv-37124-MCR-HTC |
| 3854. | 281618 | Taylor, Adam | | 7:21-cv-03312-MCR-HTC |
| 3855. | 260750 | Taylor, Brian | 9:20-cv-06839-MCR-HTC | |
| 3856. | 272823 | Taylor, Cameron | 9:20-cv-16652-MCR-HTC | |
| 3857. | 283758 | Taylor, Charles | 7:21-cv-06553-MCR-HTC | |
| 3858. | 347046 | Taylor, Darrell | 7:21-cv-65670-MCR-HTC | |
| 3859. | 284333 | Taylor, Earl | 7:21-cv-07403-MCR-HTC | |
| 3860. | 320097 | Taylor, Ernest | 7:21-cv-36950-MCR-HTC | |
| 3861. | 233172 | Taylor, Hy | 8:20-cv-83099-MCR-HTC | |
| 3862. | 346422 | Taylor, James | 7:21-cv-64950-MCR-HTC | |
| 3863. | 319315 | Taylor, Jesse | 7:21-cv-36504-MCR-HTC | |
| 3864. | 296178 | Taylor, John | 7:21-cv-18934-MCR-HTC | |
| 3865. | 340219 | Taylor, John | 7:21-cv-59552-MCR-HTC | |
| 3866. | 243200 | Taylor, Jordan | 8:20-cv-98415-MCR-HTC | |
| 3867. | 65251 | Taylor, Kameron | 7:20-cv-14665-MCR-HTC | |
| 3868. | 65253 | Taylor, Lucille | 7:20-cv-14667-MCR-HTC | |
| 3869. | 328201 | Taylor, Quadir | 7:21-cv-46089-MCR-HTC | |
| 3870. | 338501 | Taylor, Rojelio | 7:21-cv-57134-MCR-HTC | |
| 3871. | 99423 | Taylor, Terrance | | 7:20-cv-25604-MCR-HTC |
| 3872. | 346991 | Taylor, Theodore | 7:21-cv-65567-MCR-HTC | |
| 3873. | 295717 | Teal, Richard | 7:21-cv-17947-MCR-HTC | |
| 3874. | 267969 | Tedder, Roger | 9:20-cv-06178-MCR-HTC | |
| 3875. | 226673 | Tedeschi, Jeremy | 8:20-cv-77171-MCR-HTC | |
| 3876. | 278245 | Tedore, Michael | 7:21-cv-01299-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3877. | 285064 | Teets, Marvin | 7:21-cv-10468-MCR-HTC | |
| 3878. | 319318 | Tekulve, Jason | 7:21-cv-36507-MCR-HTC | |
| 3879. | 346533 | Tempco, Michael | 7:21-cv-65065-MCR-HTC | |
| 3880. | 347344 | Templonuevo, Domingo | 7:21-cv-67343-MCR-HTC | |
| 3881. | 341168 | Terrell, Joshua | 7:21-cv-61501-MCR-HTC | |
| 3882. | 255613 | Terrell, Stephanie | 8:20-cv-99988-MCR-HTC | |
| 3883. | 243135 | Terry, Howard | 8:20-cv-98350-MCR-HTC | |
| 3884. | 283418 | Terry, Landrey | 7:21-cv-06090-MCR-HTC | |
| 3885. | 339109 | Terry, Michelle | 7:21-cv-58240-MCR-HTC | |
| 3886. | 283792 | Terry, Richard | 7:21-cv-06589-MCR-HTC | |
| 3887. | 99553 | Terry, Robert | | 7:20-cv-24049-MCR-HTC |
| 3888. | 346643 | Tetterton, Todd | 7:21-cv-65174-MCR-HTC | |
| 3889. | 65282 | Teubert, Corey | 7:20-cv-14819-MCR-HTC | |
| 3890. | 327716 | Tewksbury, Joseph | 7:21-cv-45354-MCR-HTC | |
| 3891. | 50128 | Thach, Tia | | 8:20-cv-09688-MCR-HTC |
| 3892. | 341147 | Theophile, Isiah | 7:21-cv-61134-MCR-HTC | |
| 3893. | 255849 | Thibodeau, Donald | 9:20-cv-00540-MCR-HTC | |
| 3894. | 337916 | Thing, Dominic | 7:21-cv-57394-MCR-HTC | |
| 3895. | 190284 | Thomas, Alphonso | 8:20-cv-31934-MCR-HTC | |
| 3896. | 285269 | Thomas, Andrew | 7:21-cv-07653-MCR-HTC | |
| 3897. | 268856 | Thomas, Cody | 9:20-cv-11852-MCR-HTC | |
| 3898. | 345648 | Thomas, David | 7:21-cv-64226-MCR-HTC | |
| 3899. | 268953 | Thomas, Edward | 9:20-cv-11949-MCR-HTC | |
| 3900. | 233071 | Thomas, Hobert | 8:20-cv-82979-MCR-HTC | |
| 3901. | 98473 | Thomas, James | | 7:20-cv-23902-MCR-HTC |
| 3902. | 233182 | Thomas, Jason | 8:20-cv-83109-MCR-HTC | |
| 3903. | 272666 | Thomas, Jason | 9:20-cv-16413-MCR-HTC | |
| 3904. | 226791 | Thomas, Joshua | 8:20-cv-77356-MCR-HTC | |
| 3905. | 336957 | Thomas, Kandji | 7:21-cv-56061-MCR-HTC | |
| 3906. | 259662 | Thomas, Landon | 9:20-cv-05478-MCR-HTC | |
| 3907. | 320310 | Thomas, Michael | 7:21-cv-37149-MCR-HTC | |
| 3908. | 65300 | Thomas, Nathan | 7:20-cv-15020-MCR-HTC | |
| 3909. | 228533 | Thomas, Robert | | 8:20-cv-78440-MCR-HTC |
| 3910. | 320083 | Thomas, Rufus | 7:21-cv-36940-MCR-HTC | |
| 3911. | 319322 | Thomas, Steven | 7:21-cv-36511-MCR-HTC | |
| 3912. | 226409 | Thomas, William | 8:20-cv-76669-MCR-HTC | |
| 3913. | 269127 | Thomas-Flemon, Jade | 9:20-cv-12307-MCR-HTC | |
| 3914. | 347378 | Thompson, Adam | 7:21-cv-67377-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3915. | 337274 | Thompson, Byron | 7:21-cv-56606-MCR-HTC | |
| 3916. | 260502 | Thompson, Christian | 9:20-cv-06016-MCR-HTC | |
| 3917. | 337907 | Thompson, Curtis | 7:21-cv-57376-MCR-HTC | |
| 3918. | 346348 | Thompson, Eric | 7:21-cv-64876-MCR-HTC | |
| 3919. | 260429 | Thompson, James | 9:20-cv-05876-MCR-HTC | |
| 3920. | 283437 | Thompson, James | 7:21-cv-06109-MCR-HTC | |
| 3921. | 190190 | Thompson, Justin | 8:20-cv-30872-MCR-HTC | |
| 3922. | 244642 | Thompson, Lee | | 8:20-cv-86117-MCR-HTC |
| 3923. | 65325 | Thompson, Robert | 7:20-cv-15152-MCR-HTC | |
| 3924. | 341172 | Thompson, Robert | 7:21-cv-61505-MCR-HTC | |
| 3925. | 345651 | Thompson, Sam | | 7:21-cv-64229-MCR-HTC |
| 3926. | 281271 | Thompson, Tyler | 7:21-cv-04617-MCR-HTC | |
| 3927. | 272043 | Thornton, Joshua | 9:20-cv-15088-MCR-HTC | |
| 3928. | 174111 | Thornton, Kathern | 7:20-cv-39955-MCR-HTC | |
| 3929. | 65333 | Thornton, Michael | | 7:20-cv-15200-MCR-HTC |
| 3930. | 327384 | Thornton, Sean | 7:21-cv-45022-MCR-HTC | |
| 3931. | 281876 | Thornton, Terrance | 7:21-cv-03747-MCR-HTC | |
| 3932. | 341240 | Thorpe, Samuel | 7:21-cv-61573-MCR-HTC | |
| 3933. | 346623 | Throop, Benjamin | 7:21-cv-65154-MCR-HTC | |
| 3934. | 338750 | Thrush, Leo | 7:21-cv-57644-MCR-HTC | |
| 3935. | 272671 | Thybault, Neil | | 9:20-cv-16418-MCR-HTC |
| 3936. | 248131 | Thymes, Derrick | | 8:20-cv-93921-MCR-HTC |
| 3937. | 65338 | Tielbar, David | 7:20-cv-15219-MCR-HTC | |
| 3938. | 341070 | Tigner, Ronald | 7:21-cv-60983-MCR-HTC | |
| 3939. | 338141 | Tijerina, Jose | 7:21-cv-57792-MCR-HTC | |
| 3940. | 278984 | Tikhovskyy, Oksen | 7:21-cv-00648-MCR-HTC | |
| 3941. | 260785 | Tillman, Chad | 9:20-cv-06936-MCR-HTC | |
| 3942. | 174112 | Tillman, James | 7:20-cv-39956-MCR-HTC | |
| 3943. | 285965 | Timmerman, Billie | 7:21-cv-08448-MCR-HTC | |
| 3944. | 337908 | Timms, Yoshoub | 7:21-cv-57378-MCR-HTC | |
| 3945. | 346838 | Timothy, Semeon | 7:21-cv-65358-MCR-HTC | |
| 3946. | 293999 | Toadvine, William | 7:21-cv-17069-MCR-HTC | |
| 3947. | 232312 | Todd, Aaron | | 8:20-cv-81186-MCR-HTC |
| 3948. | 307543 | Todd, Keith | 7:21-cv-30579-MCR-HTC | |
| 3949. | 319328 | Tolbert, Antwane | 7:21-cv-36517-MCR-HTC | |
| 3950. | 227742 | Tolbert, Deran | | 8:20-cv-79730-MCR-HTC |
| 3951. | 246834 | Toliver, Adrienne | 8:20-cv-99546-MCR-HTC | |
| 3952. | 255794 | Tolleson, Ryland | 9:20-cv-00324-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3953. | 319329 | Tolman, Tom | 7:21-cv-36518-MCR-HTC | |
| 3954. | 272207 | Tongkeamha, Hamilton | 9:20-cv-15275-MCR-HTC | |
| 3955. | 293162 | Toon, Anthony | 7:21-cv-13975-MCR-HTC | |
| 3956. | 97404 | Torney, Patrick | | 7:20-cv-38516-MCR-HTC |
| 3957. | 346972 | Torquta, Avery | 7:21-cv-65530-MCR-HTC | |
| 3958. | 65367 | Torres, Christopher | 7:20-cv-15363-MCR-HTC | |
| 3959. | 346572 | Torres, David | 7:21-cv-65103-MCR-HTC | |
| 3960. | 65368 | Torres, Francisco | 7:20-cv-15061-MCR-HTC | |
| 3961. | 285943 | Torres, Hector | 7:21-cv-08426-MCR-HTC | |
| 3962. | 266236 | Torres, Joel | 9:20-cv-10828-MCR-HTC | |
| 3963. | 227506 | Torres, Laura | 8:20-cv-78665-MCR-HTC | |
| 3964. | 65371 | Torres, Marvin | 7:20-cv-15082-MCR-HTC | |
| 3965. | 65372 | Torres, Matthew | 7:20-cv-15087-MCR-HTC | |
| 3966. | 296234 | Tourtellotte, Paul | 7:21-cv-19044-MCR-HTC | |
| 3967. | 278252 | Toves, Charles | 7:21-cv-01306-MCR-HTC | |
| 3968. | 271950 | Towell, Thomas | 9:20-cv-14913-MCR-HTC | |
| 3969. | 284870 | Towndrow, Michael | 7:21-cv-09493-MCR-HTC | |
| 3970. | 284973 | Townsend, Delores | 7:21-cv-09594-MCR-HTC | |
| 3971. | 272095 | Townsend, Jeffrey | 9:20-cv-15162-MCR-HTC | |
| 3972. | 289757 | Townsend, Kenneth | 7:21-cv-11819-MCR-HTC | |
| 3973. | 260606 | Trader, Delmas | 9:20-cv-06295-MCR-HTC | |
| 3974. | 260534 | Trahan, Glenn | 9:20-cv-06095-MCR-HTC | |
| 3975. | 99850 | Trammel, Eric | 7:20-cv-25723-MCR-HTC | |
| 3976. | 294683 | Transue, Christopher | 7:21-cv-18714-MCR-HTC | |
| 3977. | 295701 | Treadwell, Christopher | 7:21-cv-17916-MCR-HTC | |
| 3978. | 285364 | Treat, Kenneth | 7:21-cv-07747-MCR-HTC | |
| 3979. | 327269 | Trevino, Dustin | 7:21-cv-44907-MCR-HTC | |
| 3980. | 319330 | Trevino, Jose | 7:21-cv-36519-MCR-HTC | |
| 3981. | 65388 | Trevino, Sergio | 7:20-cv-15194-MCR-HTC | |
| 3982. | 100018 | Trice, Thiessalyn | 7:20-cv-26829-MCR-HTC | |
| 3983. | 165957 | Trickel, Joshua | 7:20-cv-35504-MCR-HTC | |
| 3984. | 338705 | Trickett, Burley | 7:21-cv-57514-MCR-HTC | |
| 3985. | 319331 | Trimble, Dallas | 7:21-cv-36520-MCR-HTC | |
| 3986. | 328231 | Trinkle, Timothy | 7:21-cv-46119-MCR-HTC | |
| 3987. | 290369 | Trombly, David | 7:21-cv-16364-MCR-HTC | |
| 3988. | 271513 | Trudeau, Aaron | 9:20-cv-14131-MCR-HTC | |
| 3989. | 346737 | Trudeau, Michael | 7:21-cv-65010-MCR-HTC | |
| 3990. | 283333 | Trudel, Erik | 7:21-cv-05874-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 3991. | 278424 | Truitt, Joshua | 7:21-cv-01525-MCR-HTC | |
| 3992. | 277895 | Tschaenn, Matthew | 7:21-cv-00915-MCR-HTC | |
| 3993. | 231038 | Tubbs, Barry | 8:20-cv-67021-MCR-HTC | |
| 3994. | 253782 | Tucker, Travis | 8:20-cv-96077-MCR-HTC | |
| 3995. | 340997 | Tuminello, Jason | 7:21-cv-60840-MCR-HTC | |
| 3996. | 337364 | Tupy, James | 7:21-cv-56697-MCR-HTC | |
| 3997. | 166810 | Turberville, Donald | | 7:20-cv-45750-MCR-HTC |
| 3998. | 65422 | Turner, Alexander | 7:20-cv-15272-MCR-HTC | |
| 3999. | 255680 | Turner, Anthony | 9:20-cv-00210-MCR-HTC | |
| 4000. | 307532 | Turner, Brandon | 7:21-cv-30568-MCR-HTC | |
| 4001. | 233131 | Turner, Chris | 8:20-cv-83059-MCR-HTC | |
| 4002. | 65429 | Turner, Michelle | 7:20-cv-15288-MCR-HTC | |
| 4003. | 272765 | Turner, Nathaniel | 9:20-cv-16543-MCR-HTC | |
| 4004. | 285297 | Turner, Nicholas | 7:21-cv-07681-MCR-HTC | |
| 4005. | 278338 | Turner, Seth | 7:21-cv-01406-MCR-HTC | |
| 4006. | 99374 | Turner, William | 7:20-cv-25497-MCR-HTC | |
| 4007. | 227660 | Turner, William | 8:20-cv-79165-MCR-HTC | |
| 4008. | 228733 | Turpin, Christopher | 8:20-cv-78785-MCR-HTC | |
| 4009. | 65435 | Turpin, Troy | 7:20-cv-15313-MCR-HTC | |
| 4010. | 346754 | Tustison, Daryl | 7:21-cv-65257-MCR-HTC | |
| 4011. | 338091 | Tuttle, Charles | 7:21-cv-57698-MCR-HTC | |
| 4012. | 255737 | Twa, Benjamin | 9:20-cv-00267-MCR-HTC | |
| 4013. | 327440 | Twomey, Cornelius | 7:21-cv-45078-MCR-HTC | |
| 4014. | 284471 | Tyler, Sean | | 7:21-cv-07491-MCR-HTC |
| 4015. | 327400 | Tynes, Leon | 7:21-cv-45038-MCR-HTC | |
| 4016. | 281721 | Ulery, Joe | 7:21-cv-03592-MCR-HTC | |
| 4017. | 262388 | Ulrich, Eric | 9:20-cv-07069-MCR-HTC | |
| 4018. | 269076 | Umbaugh, John | 9:20-cv-12071-MCR-HTC | |
| 4019. | 295637 | Umphreys, James | 7:21-cv-17792-MCR-HTC | |
| 4020. | 286001 | Untalan, Peter | | 7:21-cv-08484-MCR-HTC |
| 4021. | 285190 | Urbanek, Kurt | | 7:21-cv-07575-MCR-HTC |
| 4022. | 340944 | Uselmann, Ryan | 7:21-cv-60777-MCR-HTC | |
| 4023. | 337375 | Utley, Charles | 7:21-cv-56708-MCR-HTC | |
| 4024. | 294375 | Utz, Arnold | 7:21-cv-17915-MCR-HTC | |
| 4025. | 190301 | Uzzelle, Devon | 8:20-cv-31972-MCR-HTC | |
| 4026. | 260852 | Vabbuskirk, Kevin | | 9:20-cv-07049-MCR-HTC |
| 4027. | 97215 | Valadez, Michael | 7:20-cv-38922-MCR-HTC | |
| 4028. | 97865 | Valdez, Carlos | 7:20-cv-97135-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 4029. | 260621 | Valdez, Humberto | 9:20-cv-06450-MCR-HTC | |
| 4030. | 279003 | Valdez, Kelvin | 7:21-cv-00667-MCR-HTC | |
| 4031. | 278976 | Valdez, Valerine | 7:21-cv-00640-MCR-HTC | |
| 4032. | 260505 | Valencia, Erika | 9:20-cv-06022-MCR-HTC | |
| 4033. | 337753 | Vallejo, Jesus | 7:21-cv-57086-MCR-HTC | |
| 4034. | 340628 | Van Doran, Kristopher | 7:21-cv-60108-MCR-HTC | |
| 4035. | 327908 | Van Dusen, Corey | 7:21-cv-45796-MCR-HTC | |
| 4036. | 232609 | Vanakker, Ryan | 8:20-cv-81697-MCR-HTC | |
| 4037. | 346897 | Vanburen, David | 7:21-cv-65417-MCR-HTC | |
| 4038. | 278359 | Vanche, Joshua | 7:21-cv-01451-MCR-HTC | |
| 4039. | 259681 | Vancil, Timothy | 9:20-cv-05520-MCR-HTC | |
| 4040. | 228187 | Vander Veer, Bryan | 8:20-cv-81661-MCR-HTC | |
| 4041. | 226103 | Vanderhoeven, Leonard | 8:20-cv-76142-MCR-HTC | |
| 4042. | 272813 | Vandeweert, Kurt | 9:20-cv-16633-MCR-HTC | |
| 4043. | 347079 | Vandyken, Fredrick | 7:21-cv-65505-MCR-HTC | |
| 4044. | 336922 | Vangemert, Jessica | | 7:21-cv-55987-MCR-HTC |
| 4045. | 97163 | Vanhook, Cody | 7:20-cv-38446-MCR-HTC | |
| 4046. | 65469 | Vanhouten, Jonathan | 7:20-cv-15407-MCR-HTC | |
| 4047. | 347089 | Vanminsel, Joshua | 7:21-cv-65519-MCR-HTC | |
| 4048. | 339926 | Vaquera, Michael | 7:21-cv-59259-MCR-HTC | |
| 4049. | 283476 | Vargas, Wilson | 7:21-cv-06148-MCR-HTC | |
| 4050. | 295318 | Vasquez, George | 7:21-cv-17240-MCR-HTC | |
| 4051. | 346788 | Vaughan, Joshua | | 7:21-cv-65308-MCR-HTC |
| 4052. | 285080 | Vaughnn, Steven | 7:21-cv-10484-MCR-HTC | |
| 4053. | 271722 | Vaught, Blake | 9:20-cv-14437-MCR-HTC | |
| 4054. | 347219 | Vaultz, Lamarr | 7:21-cv-67218-MCR-HTC | |
| 4055. | 294116 | Vaval, Frantz | 7:21-cv-17309-MCR-HTC | |
| 4056. | 272767 | Vazquez, Daniel | 9:20-cv-16547-MCR-HTC | |
| 4057. | 272844 | Vazquez, Jose | 9:20-cv-16692-MCR-HTC | |
| 4058. | 259682 | Veale, Spencer | 9:20-cv-05522-MCR-HTC | |
| 4059. | 286230 | Vecchio, Michael | 7:21-cv-05996-MCR-HTC | |
| 4060. | 259683 | Vega, Elizabeth | 9:20-cv-05525-MCR-HTC | |
| 4061. | 166193 | Vega, William | 7:20-cv-37406-MCR-HTC | |
| 4062. | 65490 | Velasquez, Elido | 7:20-cv-15497-MCR-HTC | |
| 4063. | 271106 | Velazquez, Andrew | 9:20-cv-14136-MCR-HTC | |
| 4064. | 294654 | Velazquez, Luis | 7:21-cv-18656-MCR-HTC | |
| 4065. | 294747 | Velez, Marco | 7:21-cv-18841-MCR-HTC | |
| 4066. | 246850 | Velez, Otoniel | 8:20-cv-99561-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 4067. | 346350 | Venet, Richard | 7:21-cv-64878-MCR-HTC | |
| 4068. | 294471 | Vennebush, Tina | 7:21-cv-18157-MCR-HTC | |
| 4069. | 65495 | Verastegui, Michael | 7:20-cv-15510-MCR-HTC | |
| 4070. | 228328 | Verfin, Mark | | 8:20-cv-82414-MCR-HTC |
| 4071. | 232050 | Verhille, Eric | | 8:20-cv-80659-MCR-HTC |
| 4072. | 340031 | Vermilyea, Winston | 7:21-cv-59364-MCR-HTC | |
| 4073. | 232568 | Verner, Paul | 8:20-cv-81573-MCR-HTC | |
| 4074. | 246854 | Vernon, Geoffrey | 8:20-cv-99565-MCR-HTC | |
| 4075. | 346618 | Vernon, Ronald | 7:21-cv-65149-MCR-HTC | |
| 4076. | 278997 | Verwey, Daniel | 7:21-cv-00661-MCR-HTC | |
| 4077. | 320217 | Vessar, Rachael | 7:21-cv-37063-MCR-HTC | |
| 4078. | 281905 | Vest, Dustin | 7:21-cv-03804-MCR-HTC | |
| 4079. | 65499 | Vest, Michael | 7:20-cv-15521-MCR-HTC | |
| 4080. | 279141 | Vetter, Nicholas | 7:21-cv-01218-MCR-HTC | |
| 4081. | 246855 | Vezinat, Amanda | 8:20-cv-99566-MCR-HTC | |
| 4082. | 99855 | Vickers, Emerson | 7:20-cv-25728-MCR-HTC | |
| 4083. | 174129 | Vickers, Jude | 7:20-cv-40012-MCR-HTC | |
| 4084. | 65503 | Victor, Michael | 7:20-cv-15530-MCR-HTC | |
| 4085. | 272862 | Villa, Miguel | 9:20-cv-16726-MCR-HTC | |
| 4086. | 281692 | Villalobos, Daniel | | 7:21-cv-03563-MCR-HTC |
| 4087. | 285983 | Villanueva, Mark | 7:21-cv-08466-MCR-HTC | |
| 4088. | 223256 | Villareal, Jose | 8:20-cv-73389-MCR-HTC | |
| 4089. | 260776 | Villarreal, Medardo | 9:20-cv-06914-MCR-HTC | |
| 4090. | 228277 | Villarreal, Ramon | 8:20-cv-82299-MCR-HTC | |
| 4091. | 295379 | Villegas, Carlos | 7:21-cv-17355-MCR-HTC | |
| 4092. | 283911 | Villeneuve, Sean | 7:21-cv-06832-MCR-HTC | |
| 4093. | 257208 | Vines, John | 9:20-cv-01094-MCR-HTC | |
| 4094. | 294031 | Vital, Michael | 7:21-cv-17135-MCR-HTC | |
| 4095. | 246857 | Vittitow, Jermie | 8:20-cv-99568-MCR-HTC | |
| 4096. | 65522 | Vizcaino, Brian | 7:20-cv-15589-MCR-HTC | |
| 4097. | 65523 | Vo, Hong | 7:20-cv-15592-MCR-HTC | |
| 4098. | 270653 | Voeltz, Nicholas | 9:20-cv-13379-MCR-HTC | |
| 4099. | 327936 | Vogt, Bryan | 7:21-cv-45824-MCR-HTC | |
| 4100. | 227502 | Waak, William | 8:20-cv-78661-MCR-HTC | |
| 4101. | 346505 | Waddell, Nathan | 7:21-cv-65037-MCR-HTC | |
| 4102. | 255754 | Wade, Carlton | 9:20-cv-00284-MCR-HTC | |
| 4103. | 337292 | Wade, Christopher | 7:21-cv-56625-MCR-HTC | |
| 4104. | 346728 | Wade, Fred | 7:21-cv-64997-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 4105. | 226163 | Wadsworth, Kay | 8:20-cv-76260-MCR-HTC | |
| 4106. | 270742 | Wadzeck, Gary | 9:20-cv-13556-MCR-HTC | |
| 4107. | 228765 | Wagner, Aaron | 8:20-cv-78817-MCR-HTC | |
| 4108. | 346548 | Wagner, Donald | 7:21-cv-65079-MCR-HTC | |
| 4109. | 98495 | Wagner, Gregory | 7:20-cv-23964-MCR-HTC | |
| 4110. | 228550 | Wagner, Melinda | 8:20-cv-78457-MCR-HTC | |
| 4111. | 257176 | Wagnon, Andrew | 9:20-cv-01063-MCR-HTC | |
| 4112. | 338194 | Waklatsi, Albert | 7:21-cv-58045-MCR-HTC | |
| 4113. | 279041 | Walden, Jonathan | 7:21-cv-00705-MCR-HTC | |
| 4114. | 284548 | Walden, Roger | 7:21-cv-08056-MCR-HTC | |
| 4115. | 295917 | Waldo, Robert | 7:21-cv-18293-MCR-HTC | |
| 4116. | 282963 | Waldon, Charles | 7:21-cv-05394-MCR-HTC | |
| 4117. | 65539 | Waldon, Daniel | 7:20-cv-15551-MCR-HTC | |
| 4118. | 346525 | Walker, Alex | 7:21-cv-65057-MCR-HTC | |
| 4119. | 272678 | Walker, Angel | 9:20-cv-16425-MCR-HTC | |
| 4120. | 278960 | Walker, Benjamin | 7:21-cv-00624-MCR-HTC | |
| 4121. | 319339 | Walker, Brian | 7:21-cv-36528-MCR-HTC | |
| 4122. | 336925 | Walker, Christian | 7:21-cv-55993-MCR-HTC | |
| 4123. | 336906 | Walker, Christopher | 7:21-cv-55952-MCR-HTC | |
| 4124. | 285032 | Walker, Donald | 7:21-cv-10436-MCR-HTC | |
| 4125. | 270569 | Walker, Jeremy | 9:20-cv-13255-MCR-HTC | |
| 4126. | 228551 | Walker, Johnnie | 8:20-cv-78458-MCR-HTC | |
| 4127. | 281255 | Walker, Marshall | 7:21-cv-04601-MCR-HTC | |
| 4128. | 260517 | Walker, Randall | 9:20-cv-06047-MCR-HTC | |
| 4129. | 189848 | Walker, Sean | 8:20-cv-26420-MCR-HTC | |
| 4130. | 319342 | Walker, Tonya | 7:21-cv-36531-MCR-HTC | |
| 4131. | 284921 | Walker, William | 7:21-cv-09544-MCR-HTC | |
| 4132. | 294502 | Wall, Essie | 7:21-cv-18250-MCR-HTC | |
| 4133. | 292930 | Wallace, Christopher | 7:21-cv-13771-MCR-HTC | |
| 4134. | 99531 | Wallace, Daniel | 7:20-cv-26750-MCR-HTC | |
| 4135. | 211484 | Wallace, Malcolm | 8:20-cv-59545-MCR-HTC | |
| 4136. | 253795 | Wallace, Robin | | 8:20-cv-96090-MCR-HTC |
| 4137. | 274428 | Wallace, Thurman | 9:20-cv-14678-MCR-HTC | |
| 4138. | 340244 | Waller, Dave | 7:21-cv-59577-MCR-HTC | |
| 4139. | 327557 | Walling, Darren | 7:21-cv-45195-MCR-HTC | |
| 4140. | 305838 | Walling, Sean | | 7:21-cv-24906-MCR-HTC |
| 4141. | 255532 | Walsh, Cody | 8:20-cv-99870-MCR-HTC | |
| 4142. | 346731 | Walterman, Derryk | 7:21-cv-65008-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 4143. | 327817 | Walters, Blake | | 7:21-cv-45639-MCR-HTC |
| 4144. | 233015 | Walters, Bradley | 8:20-cv-82845-MCR-HTC | |
| 4145. | 337323 | Walters, Roy | 7:21-cv-56656-MCR-HTC | |
| 4146. | 189513 | Walters, Thomas | 8:20-cv-24294-MCR-HTC | |
| 4147. | 255273 | Walthall, Jacob | 8:20-cv-99650-MCR-HTC | |
| 4148. | 226229 | Walthall, Joseph | 8:20-cv-76389-MCR-HTC | |
| 4149. | 65571 | Walton, Andrew | 7:20-cv-15688-MCR-HTC | |
| 4150. | 272561 | Walton, Aundra | 9:20-cv-16185-MCR-HTC | |
| 4151. | 278192 | Walton, David | 7:21-cv-01214-MCR-HTC | |
| 4152. | 166028 | Walton, James | | 7:20-cv-35844-MCR-HTC |
| 4153. | 232767 | Walton, Jon | 8:20-cv-81985-MCR-HTC | |
| 4154. | 327961 | Ward, Ernest | 7:21-cv-45849-MCR-HTC | |
| 4155. | 337706 | Ward, Garland | | 7:21-cv-57039-MCR-HTC |
| 4156. | 65578 | Ward, Karon | 7:20-cv-15721-MCR-HTC | |
| 4157. | 338092 | Ward, Michael | 7:21-cv-57700-MCR-HTC | |
| 4158. | 346393 | Ward, William | 7:21-cv-64921-MCR-HTC | |
| 4159. | 233016 | Ware, Cynthia | 8:20-cv-82846-MCR-HTC | |
| 4160. | 98502 | Warneck, Thomas | 7:20-cv-23979-MCR-HTC | |
| 4161. | 278425 | Warren, Alvin | 7:21-cv-01526-MCR-HTC | |
| 4162. | 211483 | Warren, Clayton | 8:20-cv-59543-MCR-HTC | |
| 4163. | 166198 | Wascher, Richard | 7:20-cv-37429-MCR-HTC | |
| 4164. | 260698 | Washington, Dawn | 9:20-cv-06666-MCR-HTC | |
| 4165. | 271856 | Washington, Jeffery | 9:20-cv-14710-MCR-HTC | |
| 4166. | 295586 | Washington, Melvin | 7:21-cv-17692-MCR-HTC | |
| 4167. | 99857 | Washington, Wendell | | 7:20-cv-25730-MCR-HTC |
| 4168. | 65599 | Wassmer, Kami | 7:20-cv-15630-MCR-HTC | |
| 4169. | 281917 | Wasson, Thomas | 7:21-cv-03828-MCR-HTC | |
| 4170. | 278009 | Watchorn, Christopher | 7:21-cv-01029-MCR-HTC | |
| 4171. | 190160 | Waters, Arron | 8:20-cv-30852-MCR-HTC | |
| 4172. | 294873 | Watkins, Lemarcus | 7:21-cv-19138-MCR-HTC | |
| 4173. | 294279 | Watlington, Melvin | 7:21-cv-17718-MCR-HTC | |
| 4174. | 283998 | Watson, Jay | 7:21-cv-06919-MCR-HTC | |
| 4175. | 65612 | Watson, Michael | 7:20-cv-15698-MCR-HTC | |
| 4176. | 337293 | Watson, Trevor | 7:21-cv-56626-MCR-HTC | |
| 4177. | 319350 | Watt, Christopher | 7:21-cv-36539-MCR-HTC | |
| 4178. | 346978 | Watts, Austin | 7:21-cv-65542-MCR-HTC | |
| 4179. | 337493 | Watts, David | 7:21-cv-56878-MCR-HTC | |
| 4180. | 281608 | Wayne, Nicholas | 7:21-cv-03294-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 4181. | 278250 | Weatherbee, Joseph | 7:21-cv-01304-MCR-HTC | |
| 4182. | 255706 | Weatherford, Jesse | 9:20-cv-00236-MCR-HTC | |
| 4183. | 347067 | Weatherly, Doug | 7:21-cv-65509-MCR-HTC | |
| 4184. | 338093 | Weathers, Daniel | 7:21-cv-57702-MCR-HTC | |
| 4185. | 174152 | Weatherspoon, Develous | 7:20-cv-40058-MCR-HTC | |
| 4186. | 346852 | Weaver, Curtiss | 7:21-cv-65372-MCR-HTC | |
| 4187. | 295070 | Weaver, Thomas | 7:21-cv-16836-MCR-HTC | |
| 4188. | 307430 | Webb, Christopher | 7:21-cv-30470-MCR-HTC | |
| 4189. | 327460 | Webb, Greg | 7:21-cv-45098-MCR-HTC | |
| 4190. | 65625 | Webb, Matthew | 7:20-cv-15755-MCR-HTC | |
| 4191. | 257111 | Webb, Philip | 9:20-cv-00829-MCR-HTC | |
| 4192. | 284474 | Webb, Steven | 7:21-cv-07494-MCR-HTC | |
| 4193. | 270552 | Webber, Michael | 9:20-cv-13234-MCR-HTC | |
| 4194. | 278708 | Webber, Steven | 7:21-cv-00223-MCR-HTC | |
| 4195. | 328508 | Weber, Daniel | 7:21-cv-46395-MCR-HTC | |
| 4196. | 285365 | Weber, Tyrel | 7:21-cv-07748-MCR-HTC | |
| 4197. | 328259 | Webster, Travis | 7:21-cv-46147-MCR-HTC | |
| 4198. | 166832 | Weir, Robert | 7:20-cv-45887-MCR-HTC | |
| 4199. | 272835 | Welborn, Dustin | 9:20-cv-16675-MCR-HTC | |
| 4200. | 305841 | Weldon, Robert | | 7:21-cv-24909-MCR-HTC |
| 4201. | 272688 | Welle, David | 9:20-cv-16444-MCR-HTC | |
| 4202. | 280966 | Wells, Charles | 7:21-cv-04012-MCR-HTC | |
| 4203. | 347034 | Wells, Christopher | 7:21-cv-65652-MCR-HTC | |
| 4204. | 328222 | Wells, Michael | 7:21-cv-46110-MCR-HTC | |
| 4205. | 166834 | Wells, Sylvia | 7:20-cv-45899-MCR-HTC | |
| 4206. | 259697 | Wendel, Brian | 9:20-cv-05577-MCR-HTC | |
| 4207. | 339214 | Wenke, Coleman | 7:21-cv-58452-MCR-HTC | |
| 4208. | 232065 | Werdal, Jonathan | 8:20-cv-80689-MCR-HTC | |
| 4209. | 338197 | Wertz, Cody | 7:21-cv-58051-MCR-HTC | |
| 4210. | 253800 | West, James | | 8:20-cv-96095-MCR-HTC |
| 4211. | 255790 | West, Jordan | | 9:20-cv-00320-MCR-HTC |
| 4212. | 228764 | West, Michael | 8:20-cv-78816-MCR-HTC | |
| 4213. | 272519 | West, Ollie | 9:20-cv-16085-MCR-HTC | |
| 4214. | 226692 | West, Robert | | 8:20-cv-77191-MCR-HTC |
| 4215. | 257472 | West, Sean | 9:20-cv-01429-MCR-HTC | |
| 4216. | 338205 | West, Zane | 7:21-cv-58065-MCR-HTC | |
| 4217. | 294888 | Westall, Mason | 7:21-cv-19172-MCR-HTC | |
| 4218. | 166199 | Westenberger, Jerami | 7:20-cv-37433-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 4219. | 285802 | Wester, Timothy | 7:21-cv-08287-MCR-HTC | |
| 4220. | 271729 | Weston, Michael | 9:20-cv-14451-MCR-HTC | |
| 4221. | 284923 | Wheeler, Jerry | 7:21-cv-09546-MCR-HTC | |
| 4222. | 338198 | Whetstone, Yalonda | 7:21-cv-58053-MCR-HTC | |
| 4223. | 281252 | Whitcher, Travis | 7:21-cv-04598-MCR-HTC | |
| 4224. | 338359 | White, Allison | 7:21-cv-58362-MCR-HTC | |
| 4225. | 65687 | White, Bryan | 7:20-cv-15843-MCR-HTC | |
| 4226. | 340791 | White, Charles | 7:21-cv-60374-MCR-HTC | |
| 4227. | 227872 | White, Darren | | 8:20-cv-80181-MCR-HTC |
| 4228. | 260420 | White, Douglas | 9:20-cv-05867-MCR-HTC | |
| 4229. | 336806 | White, James | 7:21-cv-55739-MCR-HTC | |
| 4230. | 271142 | White, Jeffrey | | 9:20-cv-14210-MCR-HTC |
| 4231. | 232830 | White, Kenneth | | 8:20-cv-82134-MCR-HTC |
| 4232. | 295655 | White, Ladasia | 7:21-cv-17827-MCR-HTC | |
| 4233. | 196368 | White, Marcus | 8:20-cv-42093-MCR-HTC | |
| 4234. | 328449 | White, Matthew | | 7:21-cv-46336-MCR-HTC |
| 4235. | 259700 | White, Nicholas | 9:20-cv-05588-MCR-HTC | |
| 4236. | 293145 | White, Rufus | 7:21-cv-16951-MCR-HTC | |
| 4237. | 65704 | White, Teddy | | 7:20-cv-15736-MCR-HTC |
| 4238. | 295334 | White, Timothy | 7:21-cv-17271-MCR-HTC | |
| 4239. | 65705 | White, Warren | 7:20-cv-15742-MCR-HTC | |
| 4240. | 327725 | White, William | 7:21-cv-45363-MCR-HTC | |
| 4241. | 327769 | Whitest, Archie | 7:21-cv-45407-MCR-HTC | |
| 4242. | 281204 | Whitfield, Joshua | 7:21-cv-04550-MCR-HTC | |
| 4243. | 294040 | Whitham, Tyler | 7:21-cv-17153-MCR-HTC | |
| 4244. | 97082 | Whitney, William | 7:20-cv-38358-MCR-HTC | |
| 4245. | 65713 | Whittington, Brian | 7:20-cv-15785-MCR-HTC | |
| 4246. | 327550 | Whitworth, Marcus | 7:21-cv-45188-MCR-HTC | |
| 4247. | 346816 | Whitworth, Robert | 7:21-cv-65336-MCR-HTC | |
| 4248. | 65717 | Wicks, Ryan | 7:20-cv-15803-MCR-HTC | |
| 4249. | 189517 | Widman, Jeremy | 8:20-cv-24302-MCR-HTC | |
| 4250. | 232217 | Wierschem, Michael | 8:20-cv-81033-MCR-HTC | |
| 4251. | 327862 | Wiggins, Terrance | 7:21-cv-45731-MCR-HTC | |
| 4252. | 228554 | Wilbanks, Gaston | 8:20-cv-78461-MCR-HTC | |
| 4253. | 65726 | Wilburn, Jeffery | 7:20-cv-15836-MCR-HTC | |
| 4254. | 278333 | Wilcher, Evan | 7:21-cv-01395-MCR-HTC | |
| 4255. | 285946 | Wilcox, Mckay | 7:21-cv-08429-MCR-HTC | |
| 4256. | 286374 | Wilcox, Michael | 7:21-cv-06413-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 4257. | 281837 | Wilds, Asa | 7:21-cv-03708-MCR-HTC | |
| 4258. | 65728 | Wiley, Benji | 7:20-cv-15842-MCR-HTC | |
| 4259. | 284823 | Wiley, Corrie | 7:21-cv-09445-MCR-HTC | |
| 4260. | 295426 | Wiley, Daniel | 7:21-cv-17438-MCR-HTC | |
| 4261. | 196309 | Wiley, Dustin | 8:20-cv-42295-MCR-HTC | |
| 4262. | 292857 | Wilford, Charles | 7:21-cv-24297-MCR-HTC | |
| 4263. | 278957 | Wilkemeyer, Joshua | 7:21-cv-00621-MCR-HTC | |
| 4264. | 347130 | Wilkins, Wayne | 7:21-cv-65608-MCR-HTC | |
| 4265. | 295288 | Willard, Andrew | 7:21-cv-17183-MCR-HTC | |
| 4266. | 268664 | Williams, Adrian | 9:20-cv-11399-MCR-HTC | |
| 4267. | 281397 | Williams, Angelica | 7:21-cv-04743-MCR-HTC | |
| 4268. | 304257 | Williams, Bethany | 7:21-cv-25312-MCR-HTC | |
| 4269. | 271894 | Williams, Calvin | 9:20-cv-14806-MCR-HTC | |
| 4270. | 232542 | Williams, Carrie | 8:20-cv-81526-MCR-HTC | |
| 4271. | 65744 | Williams, Chadrick | 7:20-cv-15740-MCR-HTC | |
| 4272. | 97885 | Williams, Dedrick | 7:20-cv-23126-MCR-HTC | |
| 4273. | 227555 | Williams, Demetrius | 8:20-cv-78946-MCR-HTC | |
| 4274. | 260544 | Williams, Drew | 9:20-cv-06120-MCR-HTC | |
| 4275. | 196799 | Williams, Gary | 8:20-cv-42934-MCR-HTC | |
| 4276. | 340912 | Williams, Hugh | 7:21-cv-60726-MCR-HTC | |
| 4277. | 65755 | Williams, Jason | 7:20-cv-15797-MCR-HTC | |
| 4278. | 319369 | Williams, Jeremy | 7:21-cv-36557-MCR-HTC | |
| 4279. | 338347 | Williams, Jerry | | 7:21-cv-58338-MCR-HTC |
| 4280. | 196574 | Williams, Jimmie | 8:20-cv-42919-MCR-HTC | |
| 4281. | 268692 | Williams, John | | 9:20-cv-11427-MCR-HTC |
| 4282. | 305848 | Williams, John | 7:21-cv-24916-MCR-HTC | |
| 4283. | 166841 | Williams, Kelvin | | 7:20-cv-45934-MCR-HTC |
| 4284. | 281665 | Williams, Kendra | 7:21-cv-03405-MCR-HTC | |
| 4285. | 285485 | Williams, Kevin | 7:21-cv-07867-MCR-HTC | |
| 4286. | 98517 | Williams, Mark | 7:20-cv-24008-MCR-HTC | |
| 4287. | 254419 | Williams, Marvin | 8:20-cv-99256-MCR-HTC | |
| 4288. | 327586 | Williams, Matthew | 7:21-cv-45225-MCR-HTC | |
| 4289. | 65768 | Williams, Mitchell | 7:20-cv-15844-MCR-HTC | |
| 4290. | 260680 | Williams, Randy | 9:20-cv-06599-MCR-HTC | |
| 4291. | 327505 | Williams, Remond | 7:21-cv-45143-MCR-HTC | |
| 4292. | 270611 | Williams, Ronald | 9:20-cv-13295-MCR-HTC | |
| 4293. | 295933 | Williams, Samuel | 7:21-cv-18489-MCR-HTC | |
| 4294. | 65775 | Williams, Shannon | 7:20-cv-15858-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 4295. | 319371 | Williams, Thomas | 7:21-cv-36559-MCR-HTC | |
| 4296. | 65777 | Williams, Tyrone | | 7:20-cv-15862-MCR-HTC |
| 4297. | 337566 | Williams, Valerie | 7:21-cv-56899-MCR-HTC | |
| 4298. | 319373 | Williams, Virginia | 7:21-cv-36561-MCR-HTC | |
| 4299. | 296303 | Williams, Walter | 7:21-cv-19169-MCR-HTC | |
| 4300. | 65781 | Williamson, Coty | 7:20-cv-15868-MCR-HTC | |
| 4301. | 294528 | Williamson, Ronald | 7:21-cv-18399-MCR-HTC | |
| 4302. | 196685 | Williamson, Tom | 8:20-cv-42512-MCR-HTC | |
| 4303. | 269136 | Willie, Amanda | 9:20-cv-12316-MCR-HTC | |
| 4304. | 270769 | Willie, Myrron | | 9:20-cv-13582-MCR-HTC |
| 4305. | 284040 | Willis, Gary | 7:21-cv-06961-MCR-HTC | |
| 4306. | 232077 | Willis, Jack | | 8:20-cv-80724-MCR-HTC |
| 4307. | 228806 | Wilmot, Marcus | 8:20-cv-78858-MCR-HTC | |
| 4308. | 346819 | Wilmott, Kyle | 7:21-cv-65339-MCR-HTC | |
| 4309. | 338568 | Wilson, Adam | 7:21-cv-57229-MCR-HTC | |
| 4310. | 278347 | Wilson, Charles | 7:21-cv-01425-MCR-HTC | |
| 4311. | 336833 | Wilson, Cody | 7:21-cv-55783-MCR-HTC | |
| 4312. | 97735 | Wilson, Curtis | 7:20-cv-23008-MCR-HTC | |
| 4313. | 272808 | Wilson, Eric | 9:20-cv-16623-MCR-HTC | |
| 4314. | 346663 | Wilson, Erskin | 7:21-cv-65194-MCR-HTC | |
| 4315. | 285403 | Wilson, Gary | 7:21-cv-07786-MCR-HTC | |
| 4316. | 340004 | Wilson, Johnathan | 7:21-cv-59337-MCR-HTC | |
| 4317. | 279094 | Wilson, Jurel | 7:21-cv-00758-MCR-HTC | |
| 4318. | 346456 | Wilson, Kristin | 7:21-cv-64976-MCR-HTC | |
| 4319. | 254423 | Wilson, Michelle | 8:20-cv-99265-MCR-HTC | |
| 4320. | 99864 | Wilson, Robert | | 7:20-cv-25736-MCR-HTC |
| 4321. | 255860 | Wilson, Trevia | 9:20-cv-00562-MCR-HTC | |
| 4322. | 174175 | Wilson, Zeverick | 7:20-cv-39442-MCR-HTC | |
| 4323. | 281860 | Wilsterman, Jason | 7:21-cv-03731-MCR-HTC | |
| 4324. | 190110 | Wimberley, John | 8:20-cv-30461-MCR-HTC | |
| 4325. | 278979 | Wimbish, David | 7:21-cv-00643-MCR-HTC | |
| 4326. | 232515 | Wimbley, Robert | 8:20-cv-81477-MCR-HTC | |
| 4327. | 320225 | Winder, Lashonda | 7:21-cv-37071-MCR-HTC | |
| 4328. | 65816 | Windham, Gerald | 7:20-cv-15917-MCR-HTC | |
| 4329. | 99865 | Winfrey, Jessie | 7:20-cv-25737-MCR-HTC | |
| 4330. | 283964 | Wing, Jason | 7:21-cv-06885-MCR-HTC | |
| 4331. | 227927 | Winsheimer, Ty | 8:20-cv-80236-MCR-HTC | |
| 4332. | 226888 | Winstead, Eric | 8:20-cv-77454-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 4333. | 284551 | Winston, Jessica | 7:21-cv-08061-MCR-HTC | |
| 4334. | 338640 | Wirtz, Justin | 7:21-cv-57385-MCR-HTC | |
| 4335. | 226019 | Wisnewski, Michael | 8:20-cv-75900-MCR-HTC | |
| 4336. | 328226 | Wisniewski, Edward | 7:21-cv-46114-MCR-HTC | |
| 4337. | 283348 | Witt, John | 7:21-cv-05888-MCR-HTC | |
| 4338. | 228097 | Witte, Joseph | 8:20-cv-81516-MCR-HTC | |
| 4339. | 228804 | Wittig, David | 8:20-cv-78856-MCR-HTC | |
| 4340. | 228403 | Woldegebreal, Bereket | 8:20-cv-78221-MCR-HTC | |
| 4341. | 65837 | Wolfe, Jason | 7:20-cv-15967-MCR-HTC | |
| 4342. | 281762 | Wolff, Theodore | 7:21-cv-03633-MCR-HTC | |
| 4343. | 294781 | Wolph, Ricky | 7:21-cv-18947-MCR-HTC | |
| 4344. | 65844 | Womack, Aurelia | 7:20-cv-15890-MCR-HTC | |
| 4345. | 65845 | Womack, David | 7:20-cv-15892-MCR-HTC | |
| 4346. | 283955 | Womack, Donovan | 7:21-cv-06876-MCR-HTC | |
| 4347. | 196733 | Womble, Richard | | 8:20-cv-42692-MCR-HTC |
| 4348. | 283933 | Wondrow, Scott | | 3:22-cv-05402-MCR-HTC |
| 4349. | 226193 | Wong, Adam | 8:20-cv-76319-MCR-HTC | |
| 4350. | 285262 | Woodard, Michael | 7:21-cv-07646-MCR-HTC | |
| 4351. | 196527 | Woodbridge, Bruce | 8:20-cv-42734-MCR-HTC | |
| 4352. | 295738 | Woodrup, Carroll | 7:21-cv-17989-MCR-HTC | |
| 4353. | 270497 | Woods, David | 9:20-cv-13139-MCR-HTC | |
| 4354. | 65864 | Woods, Violet | 7:20-cv-15936-MCR-HTC | |
| 4355. | 278002 | Woods, Wade | 7:21-cv-01022-MCR-HTC | |
| 4356. | 260762 | Woodward, Donald | 9:20-cv-06873-MCR-HTC | |
| 4357. | 337988 | Woolf, Larry | 7:21-cv-57537-MCR-HTC | |
| 4358. | 339979 | Worthen, Curtis | 7:21-cv-59312-MCR-HTC | |
| 4359. | 294276 | Woten, Riley | 7:21-cv-17712-MCR-HTC | |
| 4360. | 337622 | Woulard, Gregory | 7:21-cv-56955-MCR-HTC | |
| 4361. | 277962 | Wright, Chad | 7:21-cv-00982-MCR-HTC | |
| 4362. | 190113 | Wright, Christopher | 8:20-cv-30806-MCR-HTC | |
| 4363. | 295903 | Wright, Derek | 7:21-cv-18265-MCR-HTC | |
| 4364. | 338803 | Wright, Joe | 7:21-cv-57759-MCR-HTC | |
| 4365. | 337989 | Wright, John | 7:21-cv-57539-MCR-HTC | |
| 4366. | 296227 | Wright, Leonard | 7:21-cv-19031-MCR-HTC | |
| 4367. | 337108 | Wright, Malawa | 7:21-cv-56441-MCR-HTC | |
| 4368. | 284723 | Wright, Ryan | 7:21-cv-08542-MCR-HTC | |
| 4369. | 340650 | Wright, Seth | 7:21-cv-60150-MCR-HTC | |
| 4370. | 347071 | Wright, Starmeca | 7:21-cv-65488-MCR-HTC | |

**Exhibit B**

| | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 4371. | 257334 | Wright, Tracy | 9:20-cv-01218-MCR-HTC | |
| 4372. | 100030 | Wright, William | 7:20-cv-26871-MCR-HTC | |
| 4373. | 346462 | Wright, William | 7:21-cv-64982-MCR-HTC | |
| 4374. | 65887 | Wronski, Jonathan | 7:20-cv-15997-MCR-HTC | |
| 4375. | 272115 | Wunk, Brian | 9:20-cv-15183-MCR-HTC | |
| 4376. | 295987 | Wygand, Russell | 7:21-cv-18596-MCR-HTC | |
| 4377. | 259723 | Wylie, Clarence | 9:20-cv-05670-MCR-HTC | |
| 4378. | 166856 | Wynkoop, Robert | 7:20-cv-46017-MCR-HTC | |
| 4379. | 336713 | Wynn, Andrew | 7:21-cv-55458-MCR-HTC | |
| 4380. | 228556 | Yabes, Anastacio | 8:20-cv-78463-MCR-HTC | |
| 4381. | 232098 | Yahr, Joseph | | 8:20-cv-80783-MCR-HTC |
| 4382. | 232716 | Yanchura, Michael | 8:20-cv-81911-MCR-HTC | |
| 4383. | 290292 | Yang, Gene | | 7:21-cv-15028-MCR-HTC |
| 4384. | 295062 | Yarbrough, Brandon | 7:21-cv-16828-MCR-HTC | |
| 4385. | 279098 | Yarbrough, Terry | 7:21-cv-00762-MCR-HTC | |
| 4386. | 260797 | Yarri, Amanullah | 9:20-cv-06958-MCR-HTC | |
| 4387. | 268620 | Yates, David | 9:20-cv-11358-MCR-HTC | |
| 4388. | 226657 | Yates, Willie | | 8:20-cv-77156-MCR-HTC |
| 4389. | 232719 | Ybarra, Santiago | | 8:20-cv-81917-MCR-HTC |
| 4390. | 319386 | Yelverton, Tyson | 7:21-cv-36574-MCR-HTC | |
| 4391. | 328529 | Yeo, Anthony | 7:21-cv-46436-MCR-HTC | |
| 4392. | 259724 | Yepez, Emanuel | 9:20-cv-05672-MCR-HTC | |
| 4393. | 279076 | York, Richard | | 3:22-cv-01807-MCR-HTC |
| 4394. | 65904 | York, Todd | 7:20-cv-15947-MCR-HTC | |
| 4395. | 272831 | Young, Alexander | 9:20-cv-16667-MCR-HTC | |
| 4396. | 293971 | Young, Avery | 7:21-cv-17011-MCR-HTC | |
| 4397. | 347345 | Young, Calvin | 7:21-cv-67344-MCR-HTC | |
| 4398. | 284782 | Young, Glen | 7:21-cv-09001-MCR-HTC | |
| 4399. | 296207 | Young, Gregory | 7:21-cv-18997-MCR-HTC | |
| 4400. | 327919 | Young, John | 7:21-cv-45807-MCR-HTC | |
| 4401. | 295908 | Young, Joseph | 7:21-cv-18275-MCR-HTC | |
| 4402. | 281769 | Young, Mark | 7:21-cv-03640-MCR-HTC | |
| 4403. | 281744 | Young, Michael | 7:21-cv-03615-MCR-HTC | |
| 4404. | 337569 | Young, Nicholas | 7:21-cv-56902-MCR-HTC | |
| 4405. | 295635 | Youngblood, Dustin | 7:21-cv-17788-MCR-HTC | |
| 4406. | 346942 | Yzaguirre, Austin | 7:21-cv-65471-MCR-HTC | |
| 4407. | 347264 | Zade, William | 7:21-cv-67263-MCR-HTC | |
| 4408. | 233160 | Zaleski, John | 8:20-cv-83087-MCR-HTC | |

**Exhibit B**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 4409. | 284252 | Zamora, Eduardo | 7:21-cv-07293-MCR-HTC | |
| 4410. | 281248 | Zangana, Halko | 7:21-cv-04594-MCR-HTC | |
| 4411. | 232139 | Zaniewski, Zach | 8:20-cv-80851-MCR-HTC | |
| 4412. | 268874 | Zapata, Daniel | 9:20-cv-11869-MCR-HTC | |
| 4413. | 248212 | Zargorski, William | 8:20-cv-93975-MCR-HTC | |
| 4414. | 278999 | Zavala, Michael | 7:21-cv-00663-MCR-HTC | |
| 4415. | 278837 | Zemelman, Lisa | 7:21-cv-00414-MCR-HTC | |
| 4416. | 327883 | Zephir, Jessie | 7:21-cv-45771-MCR-HTC | |
| 4417. | 319390 | Zhang, Bin | 7:21-cv-36578-MCR-HTC | |
| 4418. | 232096 | Zhang, Xuejing | 8:20-cv-80778-MCR-HTC | |
| 4419. | 339247 | Ziemer, David | 7:21-cv-58522-MCR-HTC | |
| 4420. | 337428 | Zimmerman, Angel | 7:21-cv-56761-MCR-HTC | |
| 4421. | 165857 | Zinns, Michael | 7:20-cv-37319-MCR-HTC | |
| 4422. | 281210 | Zito, Russell | 7:21-cv-04556-MCR-HTC | |
| 4423. | 307560 | Zumba, Arnold | 7:21-cv-30896-MCR-HTC | |
| 4424. | 246912 | Zuniga, Chris | 8:20-cv-99621-MCR-HTC | |
| 4425. | 166995 | Zuniga, Jerod | 7:20-cv-37475-MCR-HTC | |
| 4426. | 319392 | Zusman, Stephen | 7:21-cv-36580-MCR-HTC | |
| 4427. | 166863 | Zwawa, John | | 7:20-cv-46058-MCR-HTC |

**Exhibit C**

|  | PID | Plaintiff Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|
| 1. | 262547 | Alpert, Jack | 9:20-cv-07415-MCR-HTC | |
| 2. | 60349 | Bailly, Erik | 7:20-cv-09642-MCR-HTC | |
| 3. | 228770 | Baucom, Robert | 8:20-cv-78822-MCR-HTC | |
| 4. | 296059 | Blaluk, Mohammed Ali | 7:21-cv-18737-MCR-HTC | |
| 5. | 223289 | Brown, Ronald | | 8:20-cv-73516-MCR-HTC |
| 6. | 246297 | Collins, Demetria | | 8:20-cv-98600-MCR-HTC |
| 7. | 339995 | Festa, Andrew | 7:21-cv-59328-MCR-HTC | |
| 8. | 99565 | Forslund, Canaan | 7:20-cv-24067-MCR-HTC | |
| 9. | 259287 | Foster, Andrew | | 9:20-cv-04992-MCR-HTC |
| 10. | 254150 | Garcia, Augusto | 8:20-cv-98175-MCR-HTC | |
| 11. | 232659 | Giaccarini, Kyle | 8:20-cv-81797-MCR-HTC | |
| 12. | 227375 | Glover, Marcus | 8:20-cv-78196-MCR-HTC | |
| 13. | 99734 | Hales, Joshua | | 7:20-cv-24872-MCR-HTC |
| 14. | 305644 | Hannah, Anthony | 7:21-cv-24713-MCR-HTC | |
| 15. | 195975 | Janezich, Paul | 8:20-cv-41319-MCR-HTC | |
| 16. | 294434 | Keeton, Kristopher | 7:21-cv-18081-MCR-HTC | |
| 17. | 281268 | Lalap, Vicente | 7:21-cv-04614-MCR-HTC | |
| 18. | 99551 | Lane, Andrew | 7:20-cv-24045-MCR-HTC | |
| 19. | 226173 | Mcdowell, Rashaun | 8:20-cv-76279-MCR-HTC | |
| 20. | 166642 | Mcnulty, Matthew | | 7:20-cv-43744-MCR-HTC |
| 21. | 253696 | Nguyen, Hoa | | 8:20-cv-95992-MCR-HTC |
| 22. | 278968 | Ramos, Justine | 7:21-cv-00632-MCR-HTC | |
| 23. | 341245 | Rhodes, Ronald | 7:21-cv-61578-MCR-HTC | |
| 24. | 319250 | Roberts, Rashad | 7:21-cv-36441-MCR-HTC | |
| 25. | 97595 | Sloan, Travis | 7:20-cv-22880-MCR-HTC | |
| 26. | 285772 | Snyder, Jon | 7:21-cv-08253-MCR-HTC | |
| 27. | 281623 | Soyke, Thomas | | 7:21-cv-03321-MCR-HTC |
| 28. | 259707 | Williams, Quinton | 9:20-cv-05616-MCR-HTC | |
| 29. | 65824 | Wise, Antonio | 7:20-cv-15937-MCR-HTC | |
| 30. | 93557 | Woody, Chris | | 8:20-cv-35655-MCR-HTC |
| 31. | 257009 | Yarrito, Esequiel | 9:20-cv-00663-MCR-HTC | |